1-alpha-omega-electronics.com
1-art-coliseum.com
1-bme-mediasupplies.com
1-fashion-reserve.com
1-free-food-surplus.com
1-free-sports-warehouse.com
1-freelaptopnation.com
1-freelaptopspecial.com
1-games-toys-free.com
1-healthy-beautiful-living.com
1-helpful-homesite.com
1-iwantmyfreelaptop.com
1-motorist-offer.com
1-see-it-free-travel.com
10-alpha-omega-electronics.com
10-art-coliseum.com
10-bme-mediasupplies.com
10-fashion-reserve.com
10-free-food-surplus.com
10-free-sports-warehouse.com
10-games-toys-free.com
10-healthy-beautiful-living.com
10-helpful-homesite.com
10-motorist-offer.com
10-see-it-free-travel.com
103092804.com
10getmyfreelaptop.com
10getmyfreeplasma.com
11getmyfreelaptop.com
11getmyfreeplasma.com
123specialgifts.com
12getmyfreelaptop.com
12getmyfreeplasma.com
13getmyfreelaptop.com
13getmyfreeplasma.com
14getmyfreelaptop.com
14getmyfreeplasma.com
15getmyfreelaptop.com
15getmyfreeplasma.com
16getmyfreelaptop.com
16getmyfreeplasma.com

17getmyfreelaptop.com
17getmyfreeplasma.com
18getmyfreelaptop.com
18getmyfreeplasma.com
19getmyfreelaptop.com
19getmyfreeplasma.com
1getmyfreelaptop.com
1getmyfreeplasma.com
2-alpha-omega-electronics.com
2-art-coliseum.com
2-bme-mediasupplies.com
2-fashion-reserve.com
2-free-food-surplus.com
2-free-sports-warehouse.com
2-freelaptopnation.com
2-freelaptopspecial.com
2-games-toys-free.com
2-healthy-beautiful-living.com
2-helpful-homesite.com
2-iwantmyfreelaptop.com
2-motorist-offer.com
2-see-it-free-travel.com
20getmyfreelaptop.com
20getmyfreeplasma.com
21getmyfreelaptop.com
21getmyfreeplasma.com
22getmyfreelaptop.com
22getmyfreeplasma.com
23getmyfreelaptop.com
23getmyfreeplasma.com
24getmyfreelaptop.com
24getmyfreeplasma.com
24x7offers.com
25getmyfreelaptop.com
25getmyfreeplasma.com
26getmyfreelaptop.com
26getmyfreeplasma.com
27getmyfreelaptop.com
27getmyfreeplasma.com
28getmyfreelaptop.com
28getmyfreeplasma.com
29getmyfreelaptop.com
29getmyfreeplasma.com
2getmyfreelaptop.com

2getmyfreeplasma.com
3-alpha-omega-electronics.com
3-art-coliseum.com
3-bme-mediasupplies.com
3-fashion-reserve.com
3-free-food-surplus.com
3-free-sports-warehouse.com
3-games-toys-free.com
3-healthy-beautiful-living.com
3-helpful-homesite.com
3-motorist-offer.com
3-see-it-free-travel.com
30getmyfreelaptop.com
30getmyfreeplasma.com
31getmyfreelaptop.com
31getmyfreeplasma.com
321-save.com
32getmyfreelaptop.com
32getmyfreeplasma.com
33getmyfreelaptop.com
33getmyfreeplasma.com
34getmyfreelaptop.com
34getmyfreeplasma.com
35getmyfreelaptop.com
35getmyfreeplasma.com
36getmyfreelaptop.com
36getmyfreeplasma.com
37getmyfreelaptop.com
37getmyfreeplasma.com
38getmyfreelaptop.com
38getmyfreeplasma.com
39getmyfreelaptop.com
39getmyfreeplasma.com
3getmyfreelaptop.com
3getmyfreeplasma.com
4-alpha-omega-electronics.com
4-art-coliseum.com
4-bme-mediasupplies.com
4-fashion-reserve.com
4-free-food-surplus.com
4-free-sports-warehouse.com
4-games-toys-free.com

1

Plaintiff's Exhibit L-4

4-healthy-beautiful-living.com
4-helpful-homesite.com
4-motorist-offer.com
4-see-it-free-travel.com
40getmyfreelaptop.com
40getmyfreeplasma.com
41getmyfreelaptop.com
41getmyfreeplasma.com
42getmyfreelaptop.com
42getmyfreeplasma.com
43getmyfreelaptop.com
43getmyfreeplasma.com
44getmyfreelaptop.com
44getmyfreeplasma.com
45getmyfreelaptop.com
45getmyfreeplasma.com
46getmyfreelaptop.com
46getmyfreeplasma.com
47getmyfreelaptop.com
47getmyfreeplasma.com
48getmyfreelaptop.com
48getmyfreeplasma.com
49getmyfreelaptop.com
49getmyfreeplasma.com
4getmyfreelaptop.com
4getmyfreeplasma.com
5-alpha-omega-electronics.com
5-art-coliseum.com
5-bme-mediasupplies.com
5-fashion-reserve.com
5-free-food-surplus.com
5-free-sports-warehouse.com
5-games-toys-free.com
5-healthy-beautiful-living.com
5-helpful-homesite.com
5-motorist-offer.com
5-see-it-free-travel.com
50getmyfreelaptop.com
50getmyfreeplasma.com
51getmyfreelaptop.com
51getmyfreeplasma.com
52getmyfreelaptop.com
52getmyfreeplasma.com

53getmyfreelaptop.com
53getmyfreeplasma.com
54getmyfreelaptop.com
6-alpha-omega-electronics.com
6-art-coliseum.com
6-bme-mediasupplies.com
6-fashion-reserve.com
6-free-food-surplus.com
6-free-sports-warehouse.com
6-games-toys-free.com
6-healthy-beautiful-living.com
6-helpful-homesite.com
6-motorist-offer.com
6-see-it-free-travel.com
7-alpha-omega-electronics.com
7-art-coliseum.com
7-bme-mediasupplies.com
7-fashion-reserve.com
7-free-food-surplus.com
7-free-sports-warehouse.com
7-games-toys-free.com
7-healthy-beautiful-living.com
7-helpful-homesite.com
7-motorist-offer.com
7-see-it-free-travel.com
8-alpha-omega-electronics.com
8-art-coliseum.com
8-bme-mediasupplies.com
8-fashion-reserve.com
8-free-food-surplus.com
8-free-sports-warehouse.com
8-games-toys-free.com
8-healthy-beautiful-living.com
8-helpful-homesite.com
8-motorist-offer.com
8-see-it-free-travel.com
9-alpha-omega-electronics.com
9-art-coliseum.com
9-bme-mediasupplies.com

9-fashion-reserve.com
9-free-food-surplus.com
9-free-sports-warehouse.com
9-games-toys-free.com
9-healthy-beautiful-living.com
9-helpful-homesite.com
9-motorist-offer.com
9-see-it-free-travel.com
accessories-rewardblvd.com
accessories-rewardpath.com
accountforyour.com
accountstuff.com
acquirewebs.com
actimarkads.com
active-deals.com
ad-specials.com
ad-tactular.com
ad-tactuler.com
addictshealth.com
adinfocenter.com
adlresults.com
ads-tactular.com
ads-tactuler.com
adstactular.com
adstactuler.com
adtactular.com
adtactuler.com
advertisingdelivers.com
advertisingthisweek.com
affiliatemonger.com
all-deals-link.com
all-for-free-bp.com
all-for-free-rb.com
all-for-free-re.com
all-for-free-rp.com
all-for-free-us.com
all-for-free-xl.com
all-you-asked.com
allbestworldgift.com
alldaybuyer.com
alldayclient.com
alldayshoppers.com
alldaysshopper.com
alldayuser.com
alleasydigitalreward.com

Plaintiff's Exhibit L-4

allgifs.com
allgifsonline.com
allmorninguser.com
allrewarddeals.com
alluasked.com
allurequested.com
allvideoplayer.com
allyouinquiry.com
allypros.com
alpha-omega-electronics.com
alpha-omegaelectronics.com
alphaomegaelectronics.com
alternate2buy.com
alternate2shopping.com
amarketconnection.com
amazing-awards.com
amazing-prizes.com
amazingfreeprizes.com
amazingprizesdeals.com
amazingprizesonline.com
amazingreward.com
amemberof.com
americanrewarddeals.com
americansurveycouncil.com
americansurveypanel.com
americastopbrands.com
ampoffer.com
amusemetoday.com
anothergreatoffer.com
apm-free.com
apm-gifts.com
apm-path.com
apmfree.com
apmgifts.com
apmpath.com
apparel-bp.com
apparel-free.com
apparel-ncs.com
apparel-offer.com
apparel-rb.com
apparel-re.com
apparel-sb.com
apparel-ss.com
apparel-us.com
apparel-xl.com
apparelfree.com

apparelncs.com
approved-savings.com
aquariumoffer.com
arrangement-site.com
art-coliseum.com
art-freechoice.com
art-music-offers.com
art-music-rewardblvd.com
art-music-rewardpath.com
art-music-specials.com
art-ncs.com
art-offer.com
art-photo-music-bonuspath.com
art-photo-music-bp.com
art-photo-music-premiumblvd.com
art-photo-music-rb.com
art-photo-music-re.com
art-photo-music-rewardempire.com
art-photo-music-rp.com
art-photo-music-savingblvd.com
art-photo-music-sb.com
art-photo-music-ss.com
art-photo-music-us.com
art-photo-music-xl.com
art-photo-offers.com
artcoliseum.com
artfreechoice.com
artfully-free.com
artfullyfree.com
artmusic-offers.com
artmusic-specials.com
artmusicoffers.com
artmusicspecials.com
artncs.com
artphoto-offers.com
artphotomusicoffers.com
artphotomusicrp.com
artphotooffers.com
askedbyu.com
asyouinquiry.com
atomicvalue.com
auto-truck-offers.com

automotive-ncs.com
automotive-offer.com
automotive-rewardblvd.com
automotive-rewardpath.com
automotivencs.com
autotruck-offers.com
autotruckoffers.com
avenue-deels.com
avenue-incentives.com
avenue-place.com
award-agreements.com
award-arrangements.com
award-deals.com
awardarrangements.com
awardcontracts.com
awardcourse.com
awarddeals.com
awardlane.com
awardpacts.com
awardpath.com
awardpatrol.com
awardroute.com
awesomerewardsforall.com
awesomevipoffer.com
awesomevipoffers.com
b2cnetwork.com
b2cvisibility.com
babyfoodoffer.com
babysamplewarehouse.com
babytoyoffer.com
babytoyoffer1.com
babytoyoffer2.com
babytoyoffer3.com
babytoyoffer4.com
babytoyoffer5.com
backtoschooloffer.com
bargainbeautybuys.com
bargainnewsroom.com
baseoffer.com
beauty-health-gifts.com
beauty-medhealth.com
beauty-medical-offers.com
beauty-rewardsnow.com
beautyhealth-gifts.com
beautyhealthgifts.com
beautyinsidertips.com

Plaintiff's Exhibit L-4

beautymed-health.com
beautymedhealth.com
beautymedical-offers.com
beautymedicaloffers.com
beautyrewards-now.com
beautyrewardsnow.com
beenlinked.com
best-big-stuff.com
best-deal-site.com
best-digital-offers.com
best-digital-prize.com
best-digital-rewards.com
best-giftcard.com
best-great-stuff.com
best-premium-savings.com
best-prize-deals.com
best-reward-deals.com
best-world-gifts.com
bestbigoffers.com
bestbigstuff.com
bestcollegejersey.com
bestdigitalaward.com
bestdigitaloffers.com
besteasyinfo.com
bestfreegiftcard.com
bestgiftreward.com
bestgiftscards.com
bestgiftsoffer.com
bestglobalgift.com
bestglobalpresent.com
bestglobalrewards.com
bestglobaltalent.com
besthostedoffers.com
bestlandgift.com
bestlandtalent.com
bestlandtoken.com
bestlocalcarprices.com
bestlocalcarquotes.com
bestmarketsonline.com
bestmygiftonline.com
bestnewprizes.com
bestnewrewards.com
bestnicegiftcard.com
bestonlinereward.com
bestplanetgift.com
bestplanetpresent.com

bestplanettalent.com
bestprizedeals.com
bestqualityads.com
bestrewardcontracts.com
bestspecialgiftcard.com
bestspecials-here.com
bestvaluemedia.com
bestvaluewefound.com
bestwebrewards.com
bestworldpresent.com
bestworldsgift.com
bestworldspresent.com
bestworldstalent.com
bestworldtoken.com
better-global-present.com
better-planets-present.com
better-worlds-present.com
betterglobalgift.com
betterlandgift.com
betterlandpresent.com
betterplanetgift.com
betterworldpresent.com
betterworldsgift.com
betterworldtalent.com
betterworldtoken.com
big-things-online.com
bigbrandsurveys.com
bigfreethings.com
biggreatstuff.com
bignamerewards.com
bigonlineoffer.com
bigrewards-online.com
biz-offer.com
bizopprewards.com
bluediamondincentives.com
bluediamondoffers.com
bmbe-free.com
bmbe-path.com
bmbefree.com
bmbepath.com
bme-freechoice.com
bme-mediasupplies.com
bmefreechoice.com
bmemediasupplies.com
bmemediasupply.com
bobbing-4-apples-online.com

bobbing-4-apples.com
bookclub-offer.com
books-media-edu-bp.com
books-media-edu-premiumblvd.com
books-media-edu-rb.com
books-media-edu-re.com
books-media-edu-rp.com
books-media-edu-sb.com
books-media-edu-ss.com
books-media-edu-us.com
books-media-edu-xl.com
books-media-free.com
books-media-offers.com
books-media-rewardblvd.com
books-media-rewardpath.com
books-media-specials.com
books-ncs.com
booksmedia-offers.com
booksmedia-specials.com
booksmediaedurp.com
booksmediafree.com
booksmediaoffers.com
booksmediaspecials.com
bostonsubwayoffer.com
branchwebs.com
brand-reward-central.com
brandgiftsonline.com
brandrewardcentral.com
brandsurveypanel.com
bringyouropinion.com
broadcastconsent.com
brownpantsmedia.com
browse-thespecials.com
bulk-savings.com
bus-offer.com
business-rewardblvd.com
business-rewardpath.com
businessrewarddeals.com
buybestworldgift.com
buyingwebs.com
buyrewarddeals.com
byyourask.com
c-it-free-travel.com

4

Plaintiff's Exhibit L-4

ca-freechoice.com
ca-path.com
cafreechoice.com
caliberstuff.com
callcard-offer.com
capath.com
car-truck-boat-bonuspath.com
car-truck-boat-bp.com
car-truck-boat-premiumblvd.com
car-truck-boat-rb.com
car-truck-boat-re.com
car-truck-boat-rp.com
car-truck-boat-sb.com
car-truck-boat-ss.com
car-truck-boat-us.com
car-truck-boat-xl.com
car-truck-free.com
car-truck-offers.com
car-truck-specials.com
careers-rewardblvd.com
careers-rewardpath.com
carpaintingoffer.com
carpricereview.com
carpricereviews.com
cartruck-offers.com
cartruck-specials.com
cartruckboatrp.com
cartruckfree.com
cartruckoffers.com
cartruckspecials.com
catchreward.com
ce-freechoice.com
cefreechoice.com
celebsurveyzone.com
cellgiftsupply.com
cellphoneincentives.com
cellphonereward.com
center-id-world.com
center-school.com
chainsawoffer.com
channelmachine.com
cheapmygiftonline.com
chicden.com
choicebabygifts.com

choicegiftrewards.com
choiceincentiveprograms.com
choiceinternetrewards.com
choiceofferlocator.com
choiceonlineoffer.com
choicepublisher.com
choicesurveygroup.com
choicesurveypanel.com
choiceweboffer.com
chosenpro.com
ciac-free.com
ciacfree.com
cip-for-you.com
cip-offers.com
cip-world.com
cipdeals.com
cippromo.com
ciprewards.com
cipsavings.com
cipspecials.com
claimyourcamera.com
classierstuff.com
classoffer.com
cleargiftsforu.com
clever-shopper.com
click-find-save.com
click-see-save.com
click2continue.com
clickandcontinue.com
clientonly-ads.com
clientreserved.com
clo-free.com
clofree.com
closeoutproductsreview.com
clothing-accessories-offers.com
clothing-apparel-offers.com
clothing-apparel-specials.com
clothing-rewardblvd.com
clothing-rewardpath.com
clothing-rp.com
clothingaccessories-offers.com

clothingaccessoriesoffers.com
clothingapparel-offers.com
clothingapparel-specials.com
clothingappareloffers.com
clothingapparelspecials.com
clothingrp.com
clubmygiftonline.com
cmailresults.com
cmp-path.com
cmppath.com
collegefootballjerseyoffer.com
collegeguidesavings.com
come-see-it-all.com
comelec-free.com
commerce-offer.com
commerce-rewardblvd.com
commerce-rewardpath.com
committed-2-u.com
committed-to-u.com
committedtou.com
comp-elec-specials.com
comp-path.com
compelec-specials.com
compelecspecials.com
comppath.com
computer-electronics-offers.com
computer-ncs.com
computer-offer.com
computer-rp.com
computerelectronics-offers.com
computerelectronicsoffers.com
computerforfreezone.com
computerfreezone.com
computerncs.com
computerrp.com
computers-electronics-rewardpath.com
computers-ncs.com
computersncs.com
computops.com
confirmall.com

Plaintiff's Exhibit L-4

connectedwebs.com
consideryourselfrewarded.com
consumer-electronics-free.com
consumer-org.com
consumer-specials.com
consumerbabyrewards.com
consumerelectronicsfree.com
consumerexclusives.com
consumergiftcards.com
consumergiftcenter.com
consumergiftrewards.com
consumerincentivenetwork.com
consumerincentivepromotions.com
consumerincentiverewards.com
consumerschoicerewards.com
consumertastepanel.com
contentdeliverysolution.com
contentfed.com
continuemygift.com
cookingtiprewards.com
cool-cat-savings.com
cool-dog-savings.com
cool-gift-offers.com
cool-giftcard.com
cool-mp3-gift.com
cool-premiums-now.com
cool-premiums.com
cool-reward-giftcard.com
coolezdigitalreward.com
coolgiftoffers.com
coolincentive.com
coolnewprizes.com
coolpremiumsnow.com
coolrewardgiftcard.com
coolsavings-newsletter.com
coolthings2u.com
coolthingsdirect.com
coolthingssite.com
corp-discounts.com
cosmeticgiftcards.com

cosmeticsofferings.com
cost-free-laptop.com
cost-free-laptops.com
cost-freelaptop.com
cost-freelaptops.com
costfree-laptop.com
costfree-laptops.com
costfreelaptop.com
costfreelaptops.com
counterdrone.com
createdeasy4u.com
creditfor1year.com
crochetoffer.com
crockpotoffer.com
ctb-free.com
ctb-freechoice.com
ctb-gifts.com
ctb-path.com
ctbfree.com
ctbfreechoice.com
ctbpath.com
cyber-incentives.com
cybermygiftonline.com
cyberonsale.com
cyberrewarddeals.com
daily-deals.com
daily-prize-deals.com
daily-saver.com
daily-shopper.com
dailydealexperts.com
dailydealmaker.com
dailyrewardexpert.com
dailyrewardgiant.com
dailysuperdeal.com
dailyvaluegenerator.com
dailyvaluegiant.com
daytimetvgifts.com
deal-center-rewards.com
deal-home-lane.com
deal-me-a-giftcard.com
deal-path.com
deal-road.com
deal-route.com
deal-website.com
dealadayrewardspot.com
dealharness.com

dealhotellane.com
deallane.com
dealofthesummer.com
deals-4you.com
deals-on-reels.com
deals-site.com
dealsaregoodforyou.com
dealsfortheholidays.com
dealsforyoursummer.com
dealsmadedaily.com
dealsofthesummer.com
dealspath.com
dealsrewardonline.com
dealssogoodforyou.com
dealstoogoodtopassup.com
dealwebpage.com
dealyoutime.com
decade-deals.com
dedicated-2-u.com
dedicated-to-u.com
dedicatedrewards.com
dedicatedtou.com
deel-reward.com
deeler-links.com
deelrewards.com
deels-source.com
delivered-free.com
delivery-deals.com
deliveryally.com
deliverydesigns.com
deliveryengine.com
deliveryisfast.com
deliverypartnership.com
deliveryprogram.com
deliverystorage.com
deluxehut.com
designedeasy4u.com
digital-award.com
digital-prize-home.com
digital-prize.com
digital-prizes.com
digital-reward.com
digitalonlineprize.com
digitalonlinereward.com
digitalprizehome.com
digitalrewards4you.com

Plaintiff's Exhibit L-4

digitalrewardslive.com
directeasydigitalprize.com
directemailmarket.com
directemailoffer.com
directpowerrewards.com
directrewardgiftcard.com
discount-savings-more.com
dishwasheroffer.com
dnsmediaservices.com
do-not-pay.com
dodedicatedtou.com
domainconnected.com
domygiftonline.com
drink-foodoffers.com
drinkfood-offers.com
drinkfoodoffers.com
drumoffer.com
duckplay.com
dynaurl.com
each4you.com
eachbroadcast.com
eachdaybuyer.com
eachdayshopper.com
eachforu.com
eachforyou.com
eachurequested.com
eachurrequest.com
eachyouasked.com
earnmygift.com
earnpointsandgifts.com
earnrewardstoday.com
earntopbrandelectronics.com
earnyourgiftcard.com
earthincentives.com
easy-deal-webpage.com
easy-digital-reward.com
easy-giftcard.com
easy-online-award.com
easy-reward-giftcard.com
easy-reward-site.com
easybudget-gift.com
easydealwebpage.com
easydigitalprize.com
easydigitalrewardforyou.com
easydigitalrewards.com
easyfreegiftcard.com

easygiftcardhome.com
easygiftcardsite.com
easymygiftonline.com
easynicegiftcard.com
easyonlineoffers.com
easyonlinereward.com
easyrewardgiftcard.com
easyrewardsforeveryone.com
easyrewardsforyou.com
easystreetrewards.com
easywebrewards.com
eat-drink-offers.com
eatdrink-offers.com
eatdrinkoffers.com
eatoutfreetoday.com
eatoutonus.com
ebrandprovider.com
edu-offer.com
education-rewardblvd.com
education-rewardpath.com
el-trainoffer.com
electronics-bonuspath.com
electronics-bp.com
electronics-offer.com
electronics-rb.com
electronics-re.com
electronics-rewardblvd.com
electronics-rewardpath.com
electronics-sb.com
electronics-ss.com
electronics-xl.com
electronicspresent.com
elitespree.com
emailadnet.com
emailadvantagegroup.com
emailbyweb.com
emailproductreview.com
emarketads.com
emarketresearchgroup.com
emarketresearchpanel.com
emn-americastopbrands.com
emn-brandsurveypanel.com
emn-choicebabygifts.com
emn-consumergiftcards.com

emn-
consumerincentivenetwork.c
om
emn-
consumerincentivepromotion
s.com
emn-
consumerincentiverewards.c
om
emn-
consumertastepanel.com
emn-exclusivegiftcards.com
emn-giftclubrewards.com
emn-greatgameescape.com
emn-hotgiftzone.com
emn-incentivegateway.com
emn-my-rewardsvault.com
emn-mychoicerewards.com
emn-mycoolrewards.com
emn-
myexclusiverewards.com
emn-myincentivecenter.com
emn-
mypremiumrewards.com
emn-
nationalsurveypanel.com
emn-
nationwideopinionpanel.com
emn-netradiance.com
emn-nlpresents.com
emn-onlinegiftrewards.com
emn-onlinerewardcenter.com
emn-
premiumproductsonline.com
emn-rtt.com
emn-superbrewards.com
emn-topbrandpanel.com
emn-topbrandsamples.com
emn-topconsumergifts.com
emn-topgiftsource.com
emn-ultimategiftzone.com
emn-wecoveryourbills.com
emn-yourgiftzone.com
emn-yoursmartrewards.com
emngb-
exclusivegiftvouchers.com

Plaintiff's Exhibit L-4

emngb-itopconsumergifts.com
emngb-ukopinionpanel.com
entertainment-ncs.com
entertainment-rewardblvd.com
entertainment-rewardpath.com
entertainment-specials.com
envymygift.com
essentialbabybundles.com
essentialpost.com
estpost.com
euromygiftonline.com
everydaybuyer.com
everydayuser.com
everyforu.com
everyyouasked.com
evony-game-cents.com
evonygamecents.com
ex-deallink.com
ex-deels.com
excellent-prizes.com
excellentexpertise.com
excellentgiftscard.com
excitingsurvey.com
exclusive-offers.com
exclusivebee.com
exclusivegiftcards.com
exclusivegiftsforyou.com
exclusivegiftvouchers.com
exclusiveofferinside.com
exclusiverestaurantrewards.com
exclusives-rewardpath.com
exclusivesamples.com
exclusivesnetwork.com
exclusivetopbrands.com
exclusiveweekly.com
expert-savings.com
expertsaving.com
expertsavings.com
expertshoppers.com
exprewards.com
expsavings.com
expshoppers.com

ez-deal-site.com
ez-digital-prize.com
ez-free-giftcard.com
ez-giftcard.com
ez-instant-reward.com
ez-my-offers.com
ez-offer-site.com
ez-online-reward.com
ez-reward.com
ez-special-giftcard.com
ez-web-rewards.com
ezdigitalprize.com
ezgiftoffers.com
ezonlineoffers.com
ezonlinereward.com
ezrewardsite.com
ezstreetrewards.com
f-r-e-e-free.com
fabulousreward.com
family-offer.com
family-rewardblvd.com
family-rewardpath.com
familyvaluestoday.com
fantasticvaluestoday.com
fashion-accessoriesnow.com
fashion-accessoriestoday.com
fashion-reserve.com
fashionaccessories-now.com
fashionaccessories-today.com
fashionaccessoriesnow.com
fashionaccessoriestoday.com
fashioninsidertips.com
fashionreserve.com
fastfoodfreebie.com
favoritenamebrand.com
favorofgiving.com
fd-free.com
fd-freechoice.com
fd-path.com
fdfree.com
fdfreechoice.com
fdpath.com
finance-offer.com
financialservices-rewardblvd.com

financialservices-rewardpath.com
findmygiftonline.com
findsimplifiedforyou.com
findyourbargainhere.com
finest-global-present.com
finest-planets-present.com
finest-worlds-present.com
finestglobalgift.com
finestlandgift.com
finestlandpresent.com
finestplanetgift.com
finestworldpresent.com
finestworldsgift.com
finestworldtalent.com
finestworldtoken.com
firstbestworldgift.com
firstgr8info4u.com
firstmygiftonline.com
firstonlinedeals.com
firstratealone.com
firstratequality.com
firstrewarddeals.com
firstsavingsbond.com
flowers-offer.com
food-drink-bonuspath.com
food-drink-bp.com
food-drink-free.com
food-drink-offers.com
food-drink-rb.com
food-drink-re.com
food-drink-rewardblvd.com
food-drink-rewardpath.com
food-drink-rp.com
food-drink-sb.com
food-drink-specials.com
food-drink-ss.com
food-drink-us.com
food-drink-xl.com
food-ncs.com
food-offer.com
foodanddrinkoffers.com
foodblenderoffer.com
fooddrink-offers.com
fooddrink-specials.com
fooddrinkfree.com

Plaintiff's Exhibit L-4

fooddrinkoffers.com
fooddrinkrp.com
fooddrinkspecials.com
foodmixeroffer.com
foodncs.com
footballjerseyoffer.com
foramember.com
foundthisdealforyou.com
free-apm-gifts.com
free-apm-offers.com
free-apm-path.com
free-apm-stuff.com
free-apmgifts.com
free-apmoffers.com
free-apmpath.com
free-apparel-gifts.com
free-apparel-offers.com
free-apparel-path.com
free-apparelgifts.com
free-appareloffers.com
free-apparelpath.com
free-art-gifts.com
free-art-here.com
free-artgifts.com
free-artmusic-offers.com
free-artmusicoffers.com
free-arts-offers.com
free-arts-path.com
free-artsoffers.com
free-artspath.com
free-autos-offers.com
free-autosoffers.com
free-birthday-reward.com
free-birthdayreward.com
free-bme-gifts.com
free-bme-here.com
free-bme-offers.com
free-bme-path.com
free-bme-stuff.com
free-bmegifts.com
free-bmeoffers.com
free-bmepath.com
free-book-gifts.com
free-bookgifts.com
free-books-gifts.com
free-booksgifts.com

free-ca-gifts.com
free-ca-here.com
free-ca-offers.com
free-ca-path.com
free-ca-stuff.com
free-cagifts.com
free-caoffers.com
free-capath.com
free-car-path.com
free-carpath.com
free-cars-offers.com
free-cars-path.com
free-carsoffers.com
free-carspath.com
free-ce-gifts.com
free-ce-here.com
free-ce-offers.com
free-ce-path.com
free-ce-stuff.com
free-cegifts.com
free-ceoffers.com
free-cepath.com
free-clothes-gifts.com
free-clothes-offers.com
free-clothesgifts.com
free-clothesoffers.com
free-clothing-offer.com
free-clothing-path.com
free-clothingoffer.com
free-clothingpath.com
free-comp-gifts.com
free-comp-offers.com
free-compgifts.com
free-compoffers.com
free-ctb-gifts.com
free-ctb-here.com
free-ctb-offer.com
free-ctb-offers.com
free-ctb-path.com
free-ctb-stuff.com
free-ctbgifts.com
free-ctboffer.com
free-ctboffers.com
free-ctbpath.com
free-el-offers.com
free-electronic-gifts.com

free-electronicgifts.com
free-electronics-path.com
free-electronicspath.com
free-eloffers.com
free-fd-gifts.com
free-fd-here.com
free-fd-path.com
free-fdgifts.com
free-fdpath.com
free-food-path.com
free-food-surplus.com
free-fooddrink-gifts.com
free-fooddrinkgifts.com
free-foodpath.com
free-foodsurplus.com
free-gamestoys-offers.com
free-gamestoysoffers.com
free-gift-cards-now.com
free-gifts-apm.com
free-gifts-apparel.com
free-gifts-art.com
free-gifts-beauty.com
free-gifts-bme.com
free-gifts-book.com
free-gifts-books.com
free-gifts-ca.com
free-gifts-ce.com
free-gifts-clothes.com
free-gifts-comp.com
free-gifts-ctb.com
free-gifts-electronic.com
free-gifts-fd.com
free-gifts-fooddrink.com
free-gifts-gt.com
free-gifts-hbm.com
free-gifts-hg.com
free-gifts-homegarden.com
free-gifts-media.com
free-gifts-sp.com
free-gifts-sporting.com
free-gifts-toys.com
free-gifts-trav.com
free-gifts-trv.com
free-gt-gifts.com
free-gt-here.com
free-gt-offers.com

Plaintiff's Exhibit L-4

free-gt-path.com
free-gt-stuff.com
free-gtgifts.com
free-gtoffers.com
free-gtpath.com
free-hb-gifts.com
free-hb-here.com
free-hb-offers.com
free-hb-path.com
free-hb-stuff.com
free-hbgifts.com
free-hbm-offers.com
free-hbm-path.com
free-hbmoffers.com
free-hbmpath.com
free-hboffers.com
free-hbpath.com
free-health-path.com
free-healthbeauty-offers.com
free-healthbeautyoffers.com
free-healthpath.com
free-hg-gifts.com
free-hg-here.com
free-hg-offer.com
free-hg-offers.com
free-hg-path.com
free-hg-stuff.com
free-hggifts.com
free-hgoffer.com
free-hgoffers.com
free-hgpath.com
free-home-path.com
free-homegarden-gifts.com
free-homegarden-offers.com
free-homegardengifts.com
free-homegardenoffers.com
free-homepath.com
free-homes-path.com
free-homespath.com
free-laptop-for-all.com
free-laptop-nation-us.com
free-laptop-nation.com
free-laptop-page.com
free-laptop-reward.com
free-laptop-reward1.com
free-laptop-reward10.com

free-laptop-reward2.com
free-laptop-reward3.com
free-laptop-reward4.com
free-laptop-reward5.com
free-laptop-reward6.com
free-laptop-reward7.com
free-laptop-reward8.com
free-laptop-reward9.com
free-laptop-special-us.com
free-laptop-special.com
free-laptop-specials.com
free-laptopforall.com
free-laptopnation-us.com
free-laptopnation.com
free-laptoppage.com
free-laptopreward.com
free-laptopreward1.com
free-laptopreward10.com
free-laptopreward2.com
free-laptopreward3.com
free-laptopreward4.com
free-laptopreward5.com
free-laptopreward6.com
free-laptopreward7.com
free-laptopreward8.com
free-laptopreward9.com
free-laptopspecial-us.com
free-laptopspecial.com
free-laptopspecials.com
free-media-gifts.com
free-media-offer.com
free-media-offers.com
free-media-path.com
free-mediagifts.com
free-mediaoffer.com
free-mediaoffers.com
free-mediapath.com
free-monday-madness.com
free-motorist-offers.com
free-motoristoffers.com
free-ncs.com
free-no-cost-solution.com
free-no-costsolution.com
free-nocostsolution.com
free-offer-clothing.com
free-offer-ctb.com

free-offer-health.com
free-offer-hg.com
free-offer-media.com
free-offer-sports.com
free-offer-toys.com
free-offer-travelling.com
free-offers-apm.com
free-offers-apparel.com
free-offers-artmusic.com
free-offers-arts.com
free-offers-autos.com
free-offers-beauty.com
free-offers-bme.com
free-offers-ca.com
free-offers-cars.com
free-offers-ce.com
free-offers-clothes.com
free-offers-comp.com
free-offers-ctb.com
free-offers-el.com
free-offers-gamestoys.com
free-offers-gt.com
free-offers-hb.com
free-offers-hbm.com
free-offers-healthbeauty.com
free-offers-hg.com
free-offers-homegarden.com
free-offers-media.com
free-offers-motorist.com
free-offers-sp.com
free-offers-
sportsrecreation.com
free-offers-sprts.com
free-offers-toys.com
free-offers-travelling.com
free-offers-trv.com
free-path-apm.com
free-path-apparel.com
free-path-arts.com
free-path-bme.com
free-path-ca.com
free-path-car.com
free-path-cars.com
free-path-ce.com
free-path-clothing.com
free-path-ctb.com

Plaintiff's Exhibit L-4

free-path-electronics.com
free-path-fd.com
free-path-food.com
free-path-gt.com
free-path-hb.com
free-path-hbm.com
free-path-health.com
free-path-hg.com
free-path-home.com
free-path-homes.com
free-path-media.com
free-path-sp.com
free-path-sports.com
free-path-sprts.com
free-path-tr.com
free-path-trav.com
free-path-travel.com
free-path-trv.com
free-path-trvl.com
free-pda-nation.com
free-pda-online.com
free-pda-reward.com
free-reward-nation.com
free-rewardnation.com
free-sp-gifts.com
free-sp-offers.com
free-sp-path.com
free-spgifts.com
free-spoffers.com
free-sporting-gifts.com
free-sportinggifts.com
free-sports-here.com
free-sports-offer.com
free-sports-path.com
free-sports-warehouse.com
free-sportsoffer.com
free-sportspath.com
free-sportsrecreation-
offers.com
free-
sportsrecreationoffers.com
free-sportswarehouse.com
free-sppath.com
free-sprts-offers.com
free-sprts-path.com
free-sprts-stuff.com

free-sprtsoffers.com
free-sprtspath.com
free-stuff-apm.com
free-stuff-bme.com
free-stuff-ca.com
free-stuff-ce.com
free-stuff-ctb.com
free-stuff-gt.com
free-stuff-hb.com
free-stuff-hbm.com
free-stuff-health.com
free-stuff-hg.com
free-stuff-sprts.com
free-stuff-trv.com
free-thin-laptop.com
free-thin-laptops.com
free-thinlaptop.com
free-toys-gifts.com
free-toys-offer.com
free-toys-offers.com
free-toysgifts.com
free-toysoffer.com
free-toysoffers.com
free-tr-path.com
free-trav-gifts.com
free-trav-path.com
free-travel-here.com
free-travel-path.com
free-travelling-offer.com
free-travelling-offers.com
free-travellingoffer.com
free-travellingoffers.com
free-travelpath.com
free-travgifts.com
free-travpath.com
free-trpath.com
free-trv-gifts.com
free-trv-offers.com
free-trv-path.com
free-trv-stuff.com
free-trvgifts.com
free-trvl-path.com
free-trvlpath.com
free-trvoffers.com
free-trvpath.com
free4u-apm.com

free4u-bmbe.com
free4u-ca.com
free4u-ce.com
free4u-ctb.com
free4u-fd.com
free4u-gt.com
free4u-hbm.com
free4u-hg.com
free4u-sp.com
free4u-te.com
free4uapm.com
free4ubmbe.com
free4uca.com
free4uce.com
free4uctb.com
free4ufd.com
free4ugt.com
free4uhbm.com
free4uhg.com
free4usp.com
free4ute.com
freeapmgifts.com
freeapmoffers.com
freeapmpath.com
freeapmstuff.com
freeapparelgifts.com
freeappareloffers.com
freeapparelpath.com
freeartgifts.com
freearthere.com
freeartmusicoffers.com
freeartsoffers.com
freeartspath.com
freeautosoffers.com
freebestworldgift.com
freebirthday-reward.com
freebirthdayreward.com
freebmegifts.com
freebmehere.com
freebmeoffers.com
freebmepath.com
freebmestuff.com
freebookgifts.com
freebooksgifts.com
freebusticket.com
freecagifts.com

Plaintiff's Exhibit L-4

freecahere.com
freecameraonus.com
freecameraprovider.com
freecamerasource.com
freecaoffers.com
freecapath.com
freecarpath.com
freecarsoffers.com
freecarspath.com
freecashincentive.com
freecashonus.com
freecashpromotion.com
freecastuff.com
freecegifts.com
freecehere.com
freeceoffers.com
freecepath.com
freecestuff.com
freechoice-apm.com
freechoice-clth.com
freechoice-comp.com
freechoice-ctb.com
freechoice-food.com
freechoice-hbm.com
freechoice-hg.com
freechoice-home.com
freechoice-sprts.com
freechoice-trav.com
freeclothesgifts.com
freeclothesoffers.com
freeclothingoffer.com
freeclothingpath.com
freecompgifts.com
freecompoffers.com
freecoolgift.com
freectbgifts.com
freectbhere.com
freectboffer.com
freectboffers.com
freectbpath.com
freectbstuff.com
freedeals-
monthlyspecial.com
freediaperspackage.com
freedinnerpass.com
freedinnersource.com

freedvddept.com
freedvdtoday.com
freeeasydigitalprize.com
freeelectronicgifts.com
freeelectronicscenter.com
freeelectronicsdepot.com
freeelectronicsonus.com
freeelectronicspath.com
freeelectronicssource.com
freeeloffers.com
freeentertainmentsource.com
freeentertainmenttoday.com
freefdgifts.com
freefdhere.com
freefdpath.com
freefooddrinkgifts.com
freefoodpath.com
freefoodprovider.com
freefoodsource.com
freefoodsurplus.com
freefuelcard.com
freefuelcoupon.com
freegamessource.com
freegamestoysoffers.com
freegasonus.com
freegasprovider.com
freegassource.com
freegiftcard.com
freegiftcardonline.com
freegiftcardprovider.com
freegiftcardsource.com
freegiftprovider.com
freegiftreward.com
freegifts-apm.com
freegifts-apparel.com
freegifts-art.com
freegifts-beauty.com
freegifts-bme.com
freegifts-book.com
freegifts-books.com
freegifts-ca.com
freegifts-ce.com
freegifts-clothes.com
freegifts-comp.com
freegifts-ctb.com
freegifts-electronic.com

freegifts-fd.com
freegifts-fooddrink.com
freegifts-gt.com
freegifts-hbm.com
freegifts-hg.com
freegifts-homegarden.com
freegifts-media.com
freegifts-sp.com
freegifts-sporting.com
freegifts-toys.com
freegifts-trav.com
freegifts-trv.com
freegiftsapm.com
freegiftsapparel.com
freegiftsart.com
freegiftsbeauty.com
freegiftsbme.com
freegiftsbook.com
freegiftsbooks.com
freegiftsca.com
freegiftsce.com
freegiftsclothes.com
freegiftscomp.com
freegiftsctb.com
freegiftselectronic.com
freegiftsfd.com
freegiftsfooddrink.com
freegiftsgt.com
freegiftshbm.com
freegiftshg.com
freegiftshomegarden.com
freegiftsmedia.com
freegiftsource.com
freegiftssp.com
freegiftssporting.com
freegiftstoys.com
freegiftstrav.com
freegiftstrv.com
freegtgifts.com
freegthere.com
freegtoffers.com
freegtpath.com
freegtstuff.com
freehbbhere.com
freehbmgifts.com
freehbmoffers.com

Plaintiff's Exhibit L-4

freehbmpath.com
freehbboffers.com
freehbpath.com
freehbstuff.com
freehealthbeautyoffers.com
freehealthpath.com
freehggifts.com
freehghere.com
freehgoffer.com
freehgoffers.com
freehgpath.com
freehgstuff.com
freehomegardengifts.com
freehomegardenoffers.com
freehomepath.com
freehomespath.com
freehotgifts.com
freehouseholdrewards.com
freelaptop-nation-us.com
freelaptop-reward.com
freelaptopforall.com
freelaptopgift.com
freelaptopnation-us.com
freelaptopnation.com
freelaptoppage.com
freelaptopreward.com
freelaptopreward1.com
freelaptopreward10.com
freelaptopreward2.com
freelaptopreward3.com
freelaptopreward4.com
freelaptopreward5.com
freelaptopreward6.com
freelaptopreward7.com
freelaptopreward8.com
freelaptopreward9.com
freelaptopsforall.com
freelaptopspage.com
freelaptopspecial-all.com
freelaptopspecial-here.com
freelaptopspecial-new.com
freelaptopspecial-radio.com
freelaptopspecial-
radioad.com
freelaptopspecial-tv.com
freelaptopspecial-tvad.com

freelaptopspecial-us.com
freelaptopspecial.com
freelaptopspecials.com
freelasvegasoffer.com
freeliving-apm.com
freeliving-clth.com
freeliving-comp.com
freeliving-ctb.com
freeliving-food.com
freeliving-hbm.com
freeliving-hg.com
freeliving-home.com
freeliving-sprts.com
freeliving-trav.com
freemediagifts.com
freemediaoffer.com
freemediaoffers.com
freemediapath.com
freemonthlyspecials.com
freemotoristoffers.com
freemp3gift.com
freemp3playerprovider.com
freemp3playersource.com
freemusictoday.com
freemygiftonline.com
freenation.com
freencs.com
freenewshoes.com
freeoffer-clothing.com
freeoffer-ctb.com
freeoffer-health.com
freeoffer-hg.com
freeoffer-media.com
freeoffer-sports.com
freeoffer-toys.com
freeoffer-travelling.com
freeofferclothing.com
freeofferctb.com
freeofferhealth.com
freeofferhg.com
freeoffermedia.com
freeoffers-apm.com
freeoffers-apparel.com
freeoffers-artmusic.com
freeoffers-arts.com
freeoffers-autos.com

freeoffers-beauty.com
freeoffers-bme.com
freeoffers-ca.com
freeoffers-cars.com
freeoffers-ce.com
freeoffers-clothes.com
freeoffers-comp.com
freeoffers-ctb.com
freeoffers-el.com
freeoffers-gamestoys.com
freeoffers-gt.com
freeoffers-hb.com
freeoffers-hbm.com
freeoffers-healthbeauty.com
freeoffers-hg.com
freeoffers-homegarden.com
freeoffers-media.com
freeoffers-motorist.com
freeoffers-sp.com
freeoffers-
sportsrecreation.com
freeoffers-sprts.com
freeoffers-toys.com
freeoffers-travelling.com
freeoffers-trv.com
freeoffersapm.com
freeoffersapparel.com
freeoffersartmusic.com
freeoffersarts.com
freeoffersautos.com
freeoffersbeauty.com
freeoffersbme.com
freeoffersca.com
freeofferscars.com
freeoffersce.com
freeoffersclothes.com
freeofferscomp.com
freeoffersctb.com
freeoffersel.com
freeoffersgamestoys.com
freeoffersgt.com
freeoffershb.com
freeoffershbm.com
freeoffershealthbeauty.com
freeoffershg.com
freeoffershomegarden.com

Plaintiff's Exhibit L-4

freeoffersmedia.com
freeoffersmotorist.com
freeoffersports.com
freeofferssp.com
freeofferssportsrecreation.com
freeofferssprts.com
freeofferstoys.com
freeofferstravelling.com
freeofferstrv.com
freeoffertoys.com
freeoffertravelling.com
freepath-apm.com
freepath-apparel.com
freepath-arts.com
freepath-bme.com
freepath-ca.com
freepath-car.com
freepath-cars.com
freepath-ce.com
freepath-clothing.com
freepath-ctb.com
freepath-electronics.com
freepath-fd.com
freepath-food.com
freepath-gt.com
freepath-hb.com
freepath-hbm.com
freepath-health.com
freepath-hg.com
freepath-home.com
freepath-homes.com
freepath-media.com
freepath-sp.com
freepath-sports.com
freepath-sprts.com
freepath-tr.com
freepath-trav.com
freepath-travel.com
freepath-trv.com
freepath-trvl.com
freepathapm.com
freepathapparel.com
freepatharts.com
freepathbme.com
freepathca.com

freepathcar.com
freepathcars.com
freepathce.com
freepathclothing.com
freepathctb.com
freepathelectronics.com
freepathfd.com
freepathfood.com
freepathgt.com
freepathhb.com
freepathhbm.com
freepathhealth.com
freepathhg.com
freepathhome.com
freepathhomes.com
freepathmedia.com
freepathsp.com
freepathsports.com
freepathsprts.com
freepathtr.com
freepathtrav.com
freepathtravel.com
freepathtrv.com
freepathtrvl.com
freepdanation.com
freepdaonline.com
freepdareward.com
freeplasmanation.com
freepodsource.com
freepresentdepot.com
freeradiolaptop.com
freerestaurantprovider.com
freerestaurantsource.com
freereward-nation.com
freerewardnation.com
freeshoppingprovider.com
freeshoppingsource.com
freesocialvideos.com
freespgifts.com
freespoffers.com
freesportinggifts.com
freesportshere.com
freesportsoffer.com
freesportspath.com
freesportsrecreationoffers.com

freesportswarehouse.com
freesppath.com
freesprtsoffers.com
freesprtspath.com
freesprtsstuff.com
freestore-apm.com
freestore-clth.com
freestore-comp.com
freestore-ctb.com
freestore-food.com
freestore-hbm.com
freestore-hg.com
freestore-home.com
freestore-sprts.com
freestore-trav.com
freestuff-apm.com
freestuff-bme.com
freestuff-ca.com
freestuff-ce.com
freestuff-ctb.com
freestuff-gt.com
freestuff-hb.com
freestuff-hbm.com
freestuff-health.com
freestuff-hg.com
freestuff-sprts.com
freestuff-trv.com
freestuffapm.com
freestuffbme.com
freestuffca.com
freestuffce.com
freestuffctb.com
freestuffhb.com
freestuffhbm.com
freestuffhealth.com
freestuffhg.com
freestuffsprts.com
freestufftrv.com
freethinlaptop.com
freethinlaptopnation.com
freethinlaptops.com
freetoysgifts.com
freetoysoffer.com
freetoysoffers.com
freetravelhere.com
freetravellingoffer.com

Plaintiff's Exhibit L-4

freetravellingoffers.com
freetravelpath.com
freetravgifts.com
freetravpath.com
freetrialmania.com
freetrialsmania.com
freetrpath.com
freetrvgifts.com
freetrvlpath.com
freetrvoffers.com
freetrvpath.com
freetrvstuff.com
frei-laptop.com
frei-laptops.com
freilaptop.com
freilaptops.com
fresh-awards.com
fresh-free-things.com
fresh-reward.com
freshdailyprizes.com
freshprize.com
freshprizes.com
freshprizesonline.com
freshrewardsonline.com
freshthingsonline.com
friendlydealmaker.com
front-row-free.com
frontrowfree.com
fullyconnect.com
funnyfreeclips.com
gainprizes.com
game-toy-gift.com
game-toy-offers.com
game-toy-path.com
gameconsolerewards.com
gameconsoles-offer.com
gamersoffer1.com
gamersoffer2.com
gamersoffer3.com
gamersoffer4.com
gamersoffer5.com
games-ncs.com
games-toys-bonuspath.com
games-toys-bp.com
games-toys-free.com
games-toys-fun.com

games-toys-offers.com
games-toys-rb.com
games-toys-re.com
games-toys-rewardblvd.com
games-toys-rewardpath.com
games-toys-rp.com
games-toys-sb.com
games-toys-specials.com
games-toys-ss.com
games-toys-us.com
games-toys-xl.com
gamesncs.com
gamestoys-fun.com
gamestoys-offers.com
gamestoys-specials.com
gamestoysfree.com
gamestoysfun.com
gamestoysoffers.com
gamestoysrp.com
gamestoysspecials.com
gametoy-offers.com
gametoyfun.com
gametoygift.com
gametoyoffers.com
gametoypath.com
geartower.com
get-my-free-laptop-us.com
get-my-free-pda.com
get-my-freelaptop-us.com
get-my-freelaptop.com
get-myfreelaptop-us.com
get-myfreelaptop.com
getacool100.com
getacool500.com
getacoollaptop.com
getacooltv.com
getafreedinner.com
getagascard.com
getagiftonline.com
getahalloweencostume.com
getallemail.com
getallresults.com
getanmp3player.com
getbestworldgift.com
getfreedvdstoday.com
gethotfreebies.com

gethotproducts.com
getmy-free-laptop-us.com
getmy-free-laptop.com
getmy-freelaptop-us.com
getmyfree-laptop-us.com
getmyfree-laptop.com
getmyfreebabystuff.com
getmyfreecellphoneminutes.com
getmyfreegear.com
getmyfreegiftcard.com
getmyfreelaptop-ad.com
getmyfreelaptop-radio.com
getmyfreelaptop-tv.com
getmyfreelaptop-us.com
getmyfreelaptop.com
getmyfreelaptophere.com
getmyfreepda.com
getmyfreeplasma.com
getmyfreethinlaptop.com
getmylaptopfree.com
getmyplasmatv.com
getpaydaycash.com
getrewarddeals.com
getrewardsonline.com
getspecialgifts.com
getyourfreebracelet.com
getyourfreecomputer.com
getyourfreedvds.com
getyourfreetv.com
gift-cardssite.com
gift-reward.com
giftcard-club.com
giftcard-deal.com
giftcard-deals.com
giftcard-home.com
giftcard-internet.com
giftcard-place.com
giftcard-site.com
giftcard-web.com
giftcarddealshop.com
giftcarddealsite.com
giftcardfreedeal.com
giftcardonlinedeal.com
giftcardpath.com
giftcardpresent.com

Plaintiff's Exhibit L-4

giftcardssite.com
giftcertificatehome.com
giftclubrewards.com
giftelectronics.com
gifting-offer.com
giftoffers4u.com
giftpathonline.com
giftrewardzone.com
gifts-beauty-health.com
gifts-beautyhealth.com
gifts-flowers-
rewardblvd.com
gifts-flowers-
rewardpath.com
gifts-offer.com
giftsbeautyhealth.com
giftsforyourtot.com
gimmethatreward.com
global-reward-deals.com
globalmygiftonline.com
globalrewarddeals.com
go-free-gifts.com
gofreegifts.com
golfpro-offer1.com
golfpro-offer2.com
golfpro-offer3.com
golfpro-offer4.com
golfpro-offer5.com
gomygiftonline.com
good-great-things.com
good-reward-giftcard.com
goodeasydigitalreward.com
goodgreat-free.com
goodgreatstuff.com
goody-garage.com
gorewarddeals.com
gourmet-offersnow.com
gourmetoffers-now.com
gourmetoffersnow.com
gr-8-info-4-u.com
gr8info4ucity.com
gr8info4uhotel.com
gr8infoforu.com
grabbit-rabbit.com
grate-gift-cards.com
grate-gift-cardssite.com

great-gift-stuff.com
great-gifts-things.com
great-inbox-shopping.com
great-reward-deals.com
great-reward-giftcard.com
great-stuff-2u.com
great-stuff-4u.com
great-stuff-4you.com
greatbestworldgift.com
greatemailincentives.com
greatest-land-present.com
greatest-planet-present.com
greatest-planets-present.com
greatestglobalgift.com
greatestlandgift.com
greatestplanetgift.com
greatestworldgift.com
greatestworldpresent.com
greatestworldsgift.com
greatestworldtalent.com
greatestworldtoken.com
greatgameescape.com
greatgiftchoices.com
greatgiftrewards.com
greatmygiftonline.com
greatoffersdelivered.com
greatoffersvault.com
greatrewarddeals.com
greatstuff2u.com
greatstuffsite.com
greatwebmaster-101.com
greatwebmaster-102.com
greatwebmaster-103.com
greatwebmaster-104.com
greatwebmaster-105.com
greatwebmaster-106.com
greatwebmaster-107.com
greatwebmaster-108.com
greatwebmaster.com
gt-freechoice.com
gt-path.com
gtfreechoice.com
gtpath.com
guitarfreebies.com
handpickedoffers.com
happydiscountspecials.com

happyrewarddays.com
hb-freechoice.com
hbfreechoice.com
hbm-free.com
hbm-path.com
hbmfree.com
hbmpath.com
health-beauty-
bonuspath.com
health-beauty-bp.com
health-beauty-free.com
health-beauty-rb.com
health-beauty-re.com
health-beauty-
rewardblvd.com
health-beauty-
rewardpath.com
health-beauty-rp.com
health-beauty-
savingblvd.com
health-beauty-sb.com
health-beauty-specials.com
health-beauty-ss.com
health-beauty-xl.com
health-ncs.com
healthandbeauty-ncs.com
healthbeauty-ncs.com
healthbeauty-specials.com
healthbeautyfree.com
healthbeautyncs.com
healthbeautyrp.com
healthbeautyspecials.com
healthrewarddeals.com
healthy-beautiful-living.com
healthy-beautifulliving.com
healthybeautifulliving.com
helpful-home-site.com
helpful-homesite.com
helpfulhomesite.com
hg-freechoice.com
hg-path.com
hgfreechoice.com
hgpath.com
hgs-free.com
hgsfree.com
hightechpopular.com

Plaintiff's Exhibit L-4

hipresource.com
hipsavings.com
holiday-gift-offers.com
holiday-reward-vault.com
holidaygiftrewards.com
holidayinsiderreport.com
holidayproductpromo.com
holidayrewardvault.com
holidayshoppingrewards.com
hollywoodstopflicks.com
home-deal-webpage.com
home-garden-bp.com
home-garden-free.com
home-garden-offer.com
home-garden-offers.com
home-garden-premiumblvd.com
home-garden-rb.com
home-garden-re.com
home-garden-rewardblvd.com
home-garden-rewardempire.com
home-garden-rewardpath.com
home-garden-rp.com
home-garden-sb.com
home-garden-specials.com
home-garden-ss.com
home-garden-us.com
home-garden-xl.com
home-of-the-free.com
home-reward-deals.com
homeandgarden-ncs.com
homeandgardenoffers.com
homedealprovider.com
homedealspecialist.com
homedealwebpage.com
homeelectronicproducts.com
homegarden-ncs.com
homegarden-offer.com
homegarden-offers.com
homegarden-specials.com
homegardenfree.com
homegardenncs.com
homegardenoffer.com

homegardenoffers.com
homegardenrp.com
homegardenspecials.com
homeimprovementonus.com
homerunoffers.com
homeservicessaver.com
honor-deels.com
hostedoffers.com
hostedoffershome.com
hostedoffersonline.com
hostedofferssite.com
hostyouremail.com
hot-daily-deal.com
hot-deels.com
hot-free-giftcard.com
hot-product-hangout.com
hot-reward.com
hotdeals-specials.com
hotdeals-today.com
hotdigitaloffers.com
hotel-reward-deals.com
hotelrewarddeals.com
hotgift-now.com
hotgiftpicks.com
hotgiftzone.com
hotofferstoday.com
hotofferzone.com
hotproductoffers.com
hotrewarddeals.com
hotrewards4me.com
hotrewardsforme.com
hotrewardsite.com
hotsummergifts.com
hottopicsurvey.com
howtogetafreelaptop.com
htg-free.com
htgfree.com
hugeonlineoffers.com
hugerealoffers.com
hurrymygift.com
hurrymypresent.com
hvn-monthly.com
hyper-reward.com
hyperchosen.com
i-need-a-new-cell.com
i-need-a-new-laptop.com

i-want-my-free-laptop-us.com
i-want-my-free-laptop.com
i-want-my-free-pda.com
i-want-my-freelaptop-us.com
i-want-my-freelaptop.com
i-want-myfreelaptop-us.com
i-want-myfreelaptop.com
i-wantmyfreelaptop.com
iadexpress.com
ideal-savings.com
igotmyfreegift.com
importantpost.com
importantrewardinfo.com
impressive-prizes.com
inbox-deals.com
inbox-promotions.com
inbox-quality.com
inbox-rewards.com
inboxbroadcast.com
inboxcontent.com
inboxinbox.com
inboxjunction.com
inboxtransmission.com
incent-ave.com
incentive-block.com
incentive-place.com
incentive-scene.com
incentive-street.com
incentivegateway.com
incentivegiftcenter.com
incentivegiftprogram.com
incentivegiftzone.com
incentivehotspot.com
incentiverewardcenter.com
incentiveshotspot.com
incentiveslink.com
incredible-awards.com
incredible-prizes.com
incredible-rewards.com
infomygiftonline.com
inmygiftonline.com
inputexchange.com
inquiries-by-u.com
inquiriesbyu.com
inquirybyu.com

Plaintiff's Exhibit L-4

inrewarddeals.com
ins-offer.com
insiderdeluxe.com
insideressential.com
instant-reward-4u.com
instant-reward.com
instantoffersonline.com
instantrewardsystem.com
insurance-rewardblvd.com
insurance-rewardpath.com
intellinew.com
interactiveassociation.com
internationalsurveypanel.com
internetcaliber.com
internetchosen.com
internetcontentdelivery.com
internetmerits.com
internetonliner.com
internetrewarddeals.com
intnet-offer.com
irc-offers.com
ircspecials.com
irresistiblegetaways.com
irresistiblerewards.com
itopconsumergifts.com
itsfree123.com
iwant-myfreelaptop-us.com
iwantguide.com
iwantmy-freelaptop-us.com
iwantmy-freelaptop.com
iwantmyfree-laptop-us.com
iwantmyfree-laptop.com
iwantmyfreecash.com
iwantmyfreelaptop-ad.com
iwantmyfreelaptop-radio.com
iwantmyfreelaptop-tv.com
iwantmyfreelaptop-us.com
iwantmyfreewebtop.com
iwantmyfreeminutes.com
iwantmyfreepda.com
iwantmyfreeplasma.com
iwantmyfreethinlaptop.com
iwantmygiftcard.com
jersey-offer.com

juliaslittleworld.com
jumpclient.com
justaward.com
justbestworldgift.com
justdigitalreward.com
justmygiftonline.com
justmyownrewards.com
justmyprizes.com
justprize.com
keyboardoffer.com
kitaramarketplace.com
kitaramedia.com
kitaramediagames.com
kitarau.com
kitszone.com
kmdl101.com
knittingneedlesoffer.com
knittingsuppliesoffer.com
knowitornot.com
laptop-incentive.com
laptopincentive.com
laptopreward.com
laptoprewards.com
largeonlineoffers.com
leadmarkadvertising.com
learning-offer.com
legal-rewardblvd.com
legal-rewardpath.com
leisure-offer.com
libero-laptop.com
libero-laptops.com
liberolaptop.com
liberolaptops.com
libre-laptop.com
libre-laptops.com
librelaptop.com
librelaptops.com
lifebestworldgift.com
lifemygiftonline.com
limitedtimeweboffers.com
limitedwire.com
lineselect.com
livrelaptop.com
livrelaptops.com
logsplitteroffer.com
lotsofgreatdeals.com

lotsofvalues.com
lovemygiftonline.com
lresults.com
made-easy4u.com
madeasy2buy.com
madeasy2shop.com
madeeasy4ultd.com
mailadvertisingservices.com
majordealsforyou.com
managedzones.com
marketassociations.com
marketgully.com
marketing-rewardblvd.com
marketing-rewardpath.com
marketingtune.com
marketresearchepanel.com
marketresearchpanel.com
marketresearchsite.com
marketwebmaster.com
marvelous-incentive.com
marvelous-things.com
marvelousincentive.com
maximum-world.com
mcr-for-you.com
mcr-offers.com
mcr-world.com
mcrspecials.com
media-ncs.com
media-offer.com
medianavigation.com
medianics.com
medical-offer.com
medical-rewardblvd.com
medical-rewardpath.com
mega-gift-offers.com
megabestdeals.com
megacoolthings.com
megaeasydigitalprize.com
megagreatstuff.com
megarewardengine.com
megarewardgenerator.com
memberincentiverewards.com
memberofthe.com
memberofthehouse.com
messagingpost.com

Plaintiff's Exhibit L-4

messagingpublisher.com
microwaveoffer.com
mightymagoo.com
mightypromo.com
minimum-world.com
mktg-offer.com
more-here.com
morecoolthings.com
moreezdigitalreward.com
moreonlinerewards.com
mostwantedoffers.com
motorist-offer.com
motoristoffer.com
motorists-offer.com
motorists-offers.com
motoristsoffer.com
motoristsoffers.com
movie-mania-now.com
movie-mogols.com
mp3-gift-land.com
mp3-rewardssite.com
mp3freegift.com
mp3gift4you.com
mp3giftonline.com
mp3playerprovider.com
mp3playersource.com
mp3s-gift.com
mp3special1.com
mp3special2.com
mp3special3.com
mp3special4.com
mp3special5.com
multigiftzone.com
multimediaoffers.com
mx-deallings.com
mx-inbox-deals.com
mx-rewards.com
mx-worlds.com
my-compensation-
online.com
my-credit-rewards.com
my-deals-link.com
my-ez-digital-reward.com
my-free-pda.com
my-free-reward.com
my-gift-card-center.com

my-gift-internet.com
my-gift-online.com
my-gift-web.com
my-great-stuff.com
my-instant-reward.com
my-merits.com
my-offer-site.com
my-online-offers.com
my-premium-rewards.com
my-present-internet.com
my-present-online.com
my-present-web.com
my-present-website.com
my-prize.com
my-prizes-online.com
my-reward-channel.com
my-reward-path.com
my-reward-site.com
my-reward.com
my-rewardpath.com
my-rewards-4u.com
my-rewards-online.com
my-rewardsvault.com
my-special-giftcard.com
myblurayoffer.com
mycelloffer.com
mychoiceincentives.com
mychoicerewards.com
mycoolrewards.com
mycreativetesting.com
mydealdirector.com
mydedicatedtou.com
mydigitalprize.com
myeasydigitalreward.com
myexclusiverewards.com
myfirstsavingsbond.com
myfreebabygear.com
myfreedinner.com
myfreemp3player.com
myfreepda.com
myfreethinlaptop.com
mygift-world.com
mygiftcardcenter.com
mygiftcardhome.com
mygiftcardincentives.com
mygiftcardpath.com

mygiftinternet.com
mygiftonlinecenter.com
mygiftonlinecity.com
mygiftonlineclub.com
mygiftonlinecorp.com
mygiftonlinedirect.com
mygiftonlinegifts.com
mygiftonlinegroup.com
mygiftonlineguide.com
mygiftonlinemusic.com
mygiftonlineplus.com
mygiftonlinesearch.com
mygiftonlineshop.com
mygiftonlinesite.com
mygiftonlinestore.com
mygiftonlineteam.com
mygiftonlinetech.com
mygiftonlinetravel.com
mygiftonlineworks.com
mygiftonlineworld.com
mygiftonlinezone.com
mygiftrightnow.com
mygiftwebsite.com
mygrate-gift-cards.com
mygreatincentives.com
mygreatrewards.com
myhostedoffers.com
myincentivecenter.com
myincentivegifts.com
mymp3-rewards.com
mymp3gift.com
mymp3playersource.com
mynicegiftcard.com
myniutech.com
myoffersonline.com
myonlineincentives.com
myonlinereward.com
myown-awards.com
myown-gift-internet.com
myown-gift-online.com
myown-gift-web.com
myown-gift-website.com
myown-merits.com
myown-present-internet.com
myown-present-online.com
myown-present-web.com

Plaintiff's Exhibit L-4

myown-present-website.com
myown-prizes.com
myownaward.com
myowngiftinternet.com
myowngiftweb.com
myowngiftwebsite.com
myownpresentinternet.com
myownpresentonline.com
myownpresentwebsite.com
myownprize.com
myownprizes.com
myownreward.com
mypodprovider.com
mypopculturequizzes.com
mypremiumrewards.com
mypresentinternet.com
mypresentnow.com
mypresentwebsite.com
myprizesonline.com
myproductrewards.com
myreward-path.com
myrewardslive.com
myrewardsvault.com
myrewardsweb.com
mysamplescenter.com
mysavvy-deals.com
myselectgifts.com
mysupremerewards.com
mysurveypanel.com
mytopfreegames.com
mytopsitelist.com
myweboffers.com
myworldrewards.com
namebrandnetwork.com
namebrandoffers.com
nationaldealalert.com
nationalissuepanel.com
nationalopinionsurveys.com
nationalsurveypanel.com
nationwideopinionpanel.com
nationwidesurveypanel.com
navigationcontent.com
ncs-free.com
ncsfree.com
netclassy.com
netfirstrate.com

nethighquality.com
netmerits.com
netradiance.com
netrewarddeals.com
networkcontentdelivery.com
newcoolthings.com
newdigitaloffers.com
neweasydigitalprize.com
neweasydigitalreward.com
newgroupie.com
newhostedoffers.com
newproductreleasegroup.com
newrewardscenter.com
newrewardsonline.com
newthismonth-offers.com
nice-giftcard.com
nicegiftcardland.com
niutechllc.com
nlpresents.com
nochargegift.com
nocostsolutionfree.com
nothing-but-value.com
nsc-driveroffer1.com
nsc-driveroffer2.com
nsc-driveroffer3.com
nsc-driveroffer4.com
nsc-driveroffer5.com
nysubwayoffer.com
odd-stopshop.com
oddstopshop.com
offer-home-garden.com
offer-homegarden.com
offerannouncement.com
offerbillboard.com
offercollections.com
offerconsent.com
offerhomegarden.com
offerhotspot.com
offeringquality.com
offermarketer.com
offermessenger.com
offermogul.com
offernetworking.com
offerprovider.com
offerresource.com
offers-4u.com

offers-art-music.com
offers-art-photo.com
offers-artmusic.com
offers-artphoto.com
offers-auto-truck.com
offers-autotruck.com
offers-beauty-medical.com
offers-beautymedical.com
offers-books-media.com
offers-booksmedia.com
offers-car-truck.com
offers-cartruck.com
offers-clothing-accessories.com
offers-clothing-apparel.com
offers-clothingaccessories.com
offers-clothingapparel.com
offers-computer-electronics.com
offers-computerelectronics.com
offers-eat-drink.com
offers-eatdrink.com
offers-food-drink.com
offers-fooddrink.com
offers-foryou.com
offers-game-toy.com
offers-games-toys.com
offers-gamestoys.com
offers-gametoy.com
offers-home-garden.com
offers-homegarden.com
offers-of-interest.com
offers-ofinterest.com
offers-site.com
offers-sports-recreation.com
offers-sportsrecreation.com
offers-travel-leisure.com
offers-travelleisure.com
offersartmusic.com
offersartphoto.com
offersautotruck.com
offersbooksmedia.com
offersclothingaccessories.com

20

Plaintiff's Exhibit L-4

offerscomputerelectronics.com
offersconnection.com
offersdealer.com
offerseatdrink.com
offersgamestoys.com
offersgametoy.com
offersgonewild.com
offerslane.com
offerslink.com
offersof-interest.com
offersofinterest.com
offerspath.com
offersthisweek.com
offerstravelleisure.com
offerthisweek.com
offertsbeautymedical.com
offertscartruck.com
offertsclothingapparel.com
offertsfooddrink.com
offertshomegarden.com
offertssportsrecreation.com
offervisibility.com
officepostbox.com
officialgiftcardpath.com
officialgiftcards.com
officialonlineoffers.com
officialreward-path.com
officialreward.com
officialweboffers.com
onebestworldgift.com
onerewarddeals.com
onesstopshop.com
online-reward.com
online-supersale.com
onlineadvertisingco.com
onlineawarddepot.com
onlinecaliber.com
onlinecashbailout.com
onlinechosen.com
onlineeastergifts.com
onlineeducationoffer.com
onlinegamingreviewers.com
onlinegiftrewards.com
onlinegrabbag.com
onlinehighquality.com

onlinemothersdaygifts.com
onlinemygiftonline.com
onlineofferalert.com
onlineoffervault.com
onlinepromoforyou.com
onlinerewardcenter.com
onlinerewardcentral.com
onlinerewarddeals.com
onlinerewarddepot.com
onlinerewardsite.com
onlinerewardsoutlet.com
onlinerewardzone.com
onlinesurveypanel.com
onlinevirtue.com
ontheweb-offer.com
opin-center.com
opportunityhomebase.com
opportunityhookup.com
oppromo.com
optinbroadcast.com
optininternet.com
optinmessaging.com
optintransmission.com
ourbestrewards.com
ouremailserver.com
outfitinfo.com
outfitmania.com
participatehere.com
partnercp.com
partygiftcard.com
pathforpoints.com
pay-free-america.com
payfreeamerica.com
pcp001.com
pcp002.com
pcp003.com
pcp004.com
pcp005.com
pcp006.com
pcp007.com
pcp008.com
pcp009.com
pcp010.com
people-choice-sites.com
permy-request.com
personalcare-offer.com

personalcashbailout.com
perurinquiry.com
peryourask.com
peryourinquiry.com
pet-reward-center.com
pet-rewardcenter.com
petrewardcenter.com
phillysubwayoffer.com
phonecard-rewardblvd.com
phonecard-rewardpath.com
photomadman.com
pick-savings.com
pickthe-gift.com
pizzarewardsonline.com
place-street.com
plasmatelevisionoffer.com
plasmatvreward.com
playturtle.com
politicalopinionsurvey.com
pop-for-you.com
popculturequizzes.com
popidcenter.com
popularcast.com
popularsurveygiftcards.com
populartank.com
populartopbrands.com
postingportal.com
powercouncil.com
preferablepromotion.com
preferredadv.com
preferredmessaging.com
premier-special-offers.com
premieregiftcenter.com
premierspecialoffers.com
premierweboffers.com
premium-global-present.com
premium-planet-present.com
premium-planets-
present.com
premium-reward-club.com
premium-specials.com
premium-worlds-
present.com
premiumbrandrewards.com
premiumchoicerewards.com
premiumgifts-galore.com

Plaintiff's Exhibit L-4

premiumglobalgift.com
premiumholidaygifts.com
premiumholidayoffers.com
premiumlandpresent.com
premiumlandtalent.com
premiumlandtoken.com
premiumplanetgift.com
premiumplanettoken.com
premiumproductsonline.com
premiumrewardgenerator.co
m
premiumrewardsforher.com
premiumrewardzone.com
premiumworldgift.com
premiumworldpresent.com
premiumworldsgift.com
premiumworldtalent.com
premiumworldtoken.com
presentbonanza.com
prime-knowledge.com
primeexpertise.com
primeoffernetwork.com
primetimeoffers.com
primo-ads.com
principalknowledge.com
prize-agreements.com
prize-arrangements.com
prize-deals-online.com
prize-deals.com
prize-home-deals.com
prize-online-deals.com
prize-pacts.com
prize-rental-deals.com
prize-wheel-deals.com
prize-your-deals.com
prizearrangements.com
prizeathon.com
prizeautodeals.com
prizecontracts.com
prizecourse.com
prizedealsonline.com
prizehomedeals.com
prizelane.com
prizeonlinedeals.com
prizepacts.com
prizepath.com

prizerentaldeals.com
prizescanner.com
prizeyourdeals.com
pro-sports-rewards.com
prod-center.com
producewizard.com
product-opinion-world.com
productdealcenter.com
productopiniongroup.com
productopinionpanel.com
productopinionsurvey.com
productopinionsurveys.com
productresearchcenter.com
productresearchpanel.com
productsforpromotion.com
producttestcenter.com
producttestgroup.com
producttestingcenter.com
programrewardcenter.com
promocellar.com
promofairy.com
promoforyou.com
promoidcenter.com
promoidplace.com
promotion-lounge.com
promotionalconnect.com
promotionannouncement.com
prorewarddeals.com
providerscontent.com
providesonline.com
providesweb.com
ptfreepass.com
ptoffer.com
pumpupthebargains.com
purchasewebs.com
pursesearch1.com
pursesearch2.com
pursesearch3.com
pursesearch4.com
pursesearch5.com
quality-deals.com
quality-specials.com
qualityadpublisher.com
qualitymessaging.com
qualityofferpro.com
qualityproductline.com

quick-digital-prize.com
quick-giftcard.com
quick-online-reward.com
quick2apoint.com
quick2thepoint.com
quickonlineaward.com
rangestoveoffer.com
reactionemail.com
readyourhoroscope.com
realmygiftonline.com
recreation-leisure-
rewardblvd.com
recreation-leisure-
rewardpath.com
recreation-sptsoffer.com
recreationspts-offer.com
recreationsptsoffer.com
registeredin.com
reportmaterial.com
requested-by-u.com
requestedbyu.com
reserved-ads.com
resolvingserver.com
resourcejet.com
retailerbrandmarketing.com
reward-agreements.com
reward-aisle.com
reward-arrangements.com
reward-ave.com
reward-block.com
reward-deals-online.com
reward-deals-your.com
reward-deals.com
reward-giftcard-home.com
reward-hotspot.com
reward-house.com
reward-internet-deal-
road.com
reward-online-deal-road.com
reward-online-deal-
route.com
reward-online-deal-
street.com
reward-online-deals.com
reward-outpost.com
reward-pacts.com

Plaintiff's Exhibit L-4

reward-path.com
reward-pathonline.com
reward-place.com
reward-road.com
reward-route.com
reward-school.com
reward-site-4u.com
reward-site.com
reward-source.com
reward-street.com
reward-travel-deals.com
reward-web-deal-road.com
reward-web-deal-roadway.com
reward-web-deal-route.com
reward-web-deal-street.com
reward-website-deal-road.com
reward-your-deals.com
rewardagreements.com
rewardarrangements.com
rewardathon.com
rewardblvd.com
rewardcenterusa.com
rewardcommander.com
rewarddays.com
rewarddealer.com
rewarddealsforu.com
rewardextravaganza.com
rewardfootpath.com
rewardgiftcardonline.com
rewardgiftcenter.com
rewardhotspot.com
rewardingyounow.com
rewardinternetdealroad.com
rewardinternetdealroute.com
rewardinternetdealstreet.com
rewardlane.com
rewardlive.com
rewardonlinecontracts.com
rewardonlinedealroad.com
rewardonlinedealroadway.com
rewardonlinedealroute.com
rewardonlinedeals.com
rewardonlinedealstreet.com

rewardpacts.com
rewardpath.com
rewardpatrol.com
rewardroad.com
rewards-contracts.com
rewards-deals.com
rewards-giftcard.com
rewardsagent.com
rewardsaregrand.com
rewardscontracts.com
rewardsdays.com
rewardseason.com
rewardsite4u.com
rewardsite4you.com
rewardsseason.com
rewardssplus.com
rewardswarehouse.com
rewardszones.com
rewardtrail.com
rewardtraveldeals.com
rewardwebdealroadway.com
rewardwebdealroute.com
rewardwebdealstreet.com
rewardwebsitedealroad.com
rewardwebsitedealroadway.com
rewardwebsitedealroute.com
rewardwebsitedealstreet.com
rightmail.com
rightmailmedia.com
rightpromocenter.com
rightpromoforyou.com
rightpromogift.com
royalsurveypanel.com
rushesmygifts.com
rushmygift.com
rushmyowngift.com
rushmypresent.com
s-h-cost.com
s-h-costs.com
safenetmessaging.com
sale-haven.com
saleutime.com
saleyouday.com
saleyoutime.com
sample-gift-cards.com

save-a-ton.com
save-plan.com
savings-king.com
savings-site.com
savings-specials.com
savings-time.com
savinguday.com
savingyouday.com
savvy-buyer.com
savvy-client.com
savvy-dealshome.com
savvy-dealssite.com
savvy-shopper-deals.com
savvy-shoppers.com
savvy-user.com
savvyclient.com
saxoffer.com
schoolstudysupplies.com
scoremygift.com
scrapbookoffer.com
sdkoffer.com
seasonalsamplerspecials.com
seasonedclient.com
seasoneduser.com
securecontactinfo.com
see-it-free-travel.com
seeget-save.com
seeitfreetravel.com
selectanygift.com
selectconsumerbrands.com
selected-by-u.com
selectedbyu.com
selectedbyunow.com
selectedbyuyou.com
selectedpromotion.com
selectionstuff.com
selectnewsroom.com
selectonlineoffer.com
selectweboffers.com
sensational-things.com
sensationalthings.com
servicecommodity.com
sewingmachineoffer.com
sewingsuppliesoffer.com
sh-cost.com
sh-costs.com

Plaintiff's Exhibit L-4

shc-discounts.com
shc-exclusives.com
shc-freeoffers.com
shc-listings.com
shc-offerlist.com
shc-online.com
shc-products.com
shc-rebates.com
shc-results.com
shc-specials.com
shieldyourpc.com
shopbestworldgift.com
shopeasystreet20.com
shopeasystreet21.com
shopeasystreet22.com
shopeasystreet23.com
shopeasystreet24.com
shopeasystreet25.com
shopeasystreet26.com
shopeasystreet27.com
shopeasystreet28.com
shopeasystreet29.com
shopeasystreet3.com
shopeasystreet30.com
shopeasystreet4.com
shopeasystreet5.com
shopeasystreet6.com
shopeasystreet7.com
shopeasystreet8.com
shopeasystreet9.com
shopeasystreetnineteen.com
shopeasystreetsixteen.com
shopezstreet16.com
shopezstreet19.com
shopezstreet24.com
shopezstreet25.com
shopforchoice.com
shopmygiftonline.com
shopperpromotions.com
shoppersmartplace.com
shoppersrewardzone.com
shopping-offer.com
shoppingrewardcenter.com
shoppingsiterewards.com
shops-malls-rewardblvd.com
shops-malls-rewardpath.com

shopsimpleroad16.com
shopsimpleroad19.com
shopsimpleroad25.com
shopsimplestreet16.com
shopsimplestreet19.com
shopsimplestreet24.com
shopsimplestreet25.com
shoptosaveenergy.com
shotdeals.com
shredderoffer.com
sidebysidefrig.com
simple-market.com
simple-mart.com
simpledatas.com
simplegiftcard.com
simplegiftcardhome.com
simplegiftsforyou.com
simplehomegiftcard.com
simpleonlineoffers.com
simplified-4-u.com
simplified-4-you.com
simplified-for-u.com
simplified-for-you.com
simplified4u.com
simplified4you.com
simplifiedforu.com
simplifiedforyou.com
simplifiedforyoucorp.com
simply-easy.com
simplybestgiftcard.com
singer-shop-deal.com
sizzle-savings.com
skatepath.com
smart-giftcard.com
smartbestworldgift.com
smartbuyersurvey.com
smartgiftrewards.com
smartmygiftonline.com
smartpetkeepers.com
smartrewarddeals.com
smartrewardscenter.com
smokeropinionpanel.com
smokers-opinion-poll.com
smokers-opinionpoll.com
smokersopinion-poll.com
smokersopinionpanel.com

smokersopinionpoll.com
smokerssurveygroup.com
smokersurveygroup.com
sneakersurvey.com
solestopshop.com
sp-path.com
sp-rec-path.com
spe-free.com
speak2me-offers.com
special-giftcard-place.com
special-giftcard.com
special-savingssite.com
specialadlocator.com
specialgiftcardhome.com
specialgiftcardlive.com
specialgiftcards.com
specialgiftcardsite.com
specialgiftpromotions.com
specialgiftreward.com
specialgiftrewards.com
specialhomegiftcard.com
specialofferdirect.com
specialonlinegifts.com
specialrewards4u.com
specials-art-music.com
specials-artmusic.com
specials-books-media.com
specials-booksmedia.com
specials-car-truck.com
specials-cartruck.com
specials-clothing-
apparel.com
specials-clothingapparel.com
specials-comp-elec.com
specials-compelec.com
specials-food-drink.com
specials-fooddrink.com
specials-games-toys.com
specials-gamestoys.com
specials-health-beauty.com
specials-healthbeauty.com
specials-here.com
specials-home-garden.com
specials-homegarden.com
specials-rewardpath.com
specials-sports-rec.com

Plaintiff's Exhibit L-4

specials-sportsrec.com
specials-travel-leisure.com
specials-travelleisure.com
specialsartmusic.com
specialsbooksmedia.com
specialscartruck.com
specialsclothingapparel.com
specialscompelec.com
specialsemail.com
specialsfooddrink.com
specialsgamestoys.com
specialshealthbeauty.com
specialshomegarden.com
specialssportsrec.com
specialstravelleisure.com
specialsvault.com
speedyconduit.com
spefree.com
sport-ncs.com
sportandrecoffers.com
sports-bonuspath.com
sports-fitness-
rewardblvd.com
sports-fitness-
rewardpath.com
sports-freechoice.com
sports-ncs.com
sports-offer.com
sports-offersnow.com
sports-premiumblvd.com
sports-rec-bp.com
sports-rec-free.com
sports-rec-rb.com
sports-rec-re.com
sports-rec-sb.com
sports-rec-specials.com
sports-rec-ss.com
sports-rec-us.com
sports-rec-xl.com
sports-recreation-offers.com
sports-rewardempire.com
sports-rp.com
sports-savingblvd.com
sportsfreechoice.com
sportsncs.com
sportsoffers-now.com

sportsoffersnow.com
sportsrec-specials.com
sportsrecfree.com
sportsrecreation-offers.com
sportsrecreationoffers.com
sportsrecspecials.com
sportsrp.com
sportssurveypanel.com
sppath.com
sprecpath.com
sprts-gifts.com
sprts-path.com
sprtsgifts.com
sprtspath.com
sps-free.com
spsfree.com
staplewatch.com
stayhealthyrightnow.com
stophc-deals.com
stophc-freeoffers.com
stophc-offers.com
stophc-rebates.com
stophc-specials.com
stophealthyrightnow.com
stophighcost-1.com
stophighcost-10.com
stophighcost-2.com
stophighcost-3.com
stophighcost-4.com
stophighcost-5.com
stophighcost-6.com
stophighcost-7.com
stophighcost-8.com
stophighcost-9.com
stophighcost.com
stophighcosts-1.com
stophighcosts-10.com
stophighcosts-2.com
stophighcosts-3.com
stophighcosts-4.com
stophighcosts-5.com
stophighcosts-6.com
stophighcosts-7.com
stophighcosts-8.com
stophighcosts-9.com
stophighcosts.com

storeeasyroad25.com
storeeasystreet16.com
storeeasystreet19.com
storeeasystreet24.com
storeeasystreet25.com
storesimplestreet16.com
storesimplestreet19.com
storesimplestreet24.com
storesimplestreet25.com
streamdeals.com
street-deels.com
street-place.com
strongpromo.com
stuffbooth.com
stuffroute.com
stuffyouneednwant.com
subscribedconsumer.com
subscribefor.com
subscribemy.com
subscribenew.com
subscriberads.com
subscriberally.com
subscriberjunction.com
subscribetoall.com
sudokuwhiz.com
super-daily.com
super-giftcard.com
super-great-stuff.com
super-reward-site.com
super-reward.com
superawesomedeals.com
superbrewards.com
supergiftexpress.com
supergiftrewards.com
superiorexpertise.com
supermygiftonline.com
superrewarddeals.com
superrewardsite.com
superriffic.com
supersweepscenter.com
supplymeet.com
supremegiftzone.com
surplus-suppliers.com
survey-gift-card.com
surveyacrossamerica.com
surveyrewards.com

Plaintiff's Exhibit L-4

surveyrewardzone.com
sweepscenter.com
sweet-specials.com
sweetgiftcard.com
sweethomegiftcard.com
te-path.com
teammygiftonline.com
teamvaluable.com
tepath.com
tgs-free.com
tgsfree.com
thankful-deals.com
thankfuldeals.com
thatvalue.com
the-best-world-gift.com
the-game-goblin.com
the-instant-reward.com
the-smart-stop.com
the-ticket-maestro.com
the-ticket-roll.com
thefreestop.com
thegiftcardpath.com
thegreatstuff.com
theholidayinsider.com
theincredibledeals.com
themp3-rewards.com
theoffersonline.com
theofferspath.com
theofferssite.com
theofficialgift.com
theonline-supersale.com
theonlinegang.com
theresourceweb.com
thereward-path.com
therewarddeals.com
thesavvy-deals.com
theuseful-1.com
theuseful-16.com
theuseful-19.com
theuseful-2.com
theuseful-3.com
theuseful-4.com
theuseful-5.com
theuseful-6.com
theuseful-7.com
theuseful-8.com

theuseful.com.
theuseful.com
thewebboffers.com
thinlaptopnation.com
thinlaptopreward.com
thinlaptoprewards.com
thisweeks-specials.com
thisweeksadv.com
thoughfullyfree.com
thoughtfully-done.com
thoughtfully-free.com
tilleroffer.com
timely-saver.com
toasteroffer.com
toconfirm.com
toddlertoyoffer.com
toddlertoyoffer1.com
toddlertoyoffer2.com
toddlertoyoffer3.com
toddlertoyoffer4.com
toddlertoyoffer5.com
tons-to-see.com
top-best-world-gift.com
top-cat-savings.com
top-dog-savings.com
top-offers-now.com
top-web-gifts.com
top-webgifts.com
topbestworldgift.com
topbrandalert.com
topbrandmarketing.com
topbrandpanel.com
topbrandrewards.com
topbrandsamples.com
topbrandscentral.com
topbrandshome.com
topbrandsvault.com
topcelloffer.com
topchoiceincentives.com
topconsumerbrands.com
topconsumergifts.com
topdealconnection.com
topdealpanel.com
topexclusiverewards.com
topgiftincentives.com
topgiftrewards.com

topgiftsource.com
topincentivepromotions.com
topincentiveshop.com
toplevelincentive.com
toplevelinducement.com
toplinerewards.com
toponlinerewards.com
topproductrewards.com
toprewarddeals.com
topsalone.com
topsurveyoffers.com
topsurveyrewards-
online.com
toptechrewards.com
topweb-gifts.com
topweekenddeal.com
topweekenddeals.com
toy-offer.com
toys-ncs.com
toysandgamesoffers.com
tr-path.com
traintraveloffer.com
transmissiontime.com
travel-freechoice.com
travel-leisure-bonuspath.com
travel-leisure-bp.com
travel-leisure-free.com
travel-leisure-offers.com
travel-leisure-
premiumblvd.com
travel-leisure-rb.com
travel-leisure-re.com
travel-leisure-rp.com
travel-leisure-sb.com
travel-leisure-specials.com
travel-leisure-ss.com
travel-leisure-us.com
travel-leisure-xl.com
travel-ncs.com
travel-reward-deals.com
travel-rewardblvd.com
travel-rewardpath.com
travelandleisureoffers.com
travelfreechoice.com
travelleisure-offers.com
travelleisure-specials.com

Plaintiff's Exhibit L-4

travelleisurefree.com
travelleisureoffers.com
travelleisurerp.com
travelleisurespecials.com
traveller-offer.com
travelncs.com
travelrewarddeals.com
travl-gifts.com
travl-path.com
travlgifts.com
travlpath.com
trophyathon.com
trophypatrol.com
trophysentry.com
trpath.com
trulyamazingrewards.com
trv-free.com
trvfree.com
two-good.com
tys-path.com
tyspath.com
uk-consumer-specials.com
uk-rewards.com
ukopinionpanel.com
ultimatebabyfoodoffer.com
ultimatebabysupplies.com
ultimatefashiongifts.com
ultimategiftsforyou.com
ultimategiftzone.com
unitedopinionpanel.com
urlconnected.com
urlzine.com
us-choicevalue.com
us-topsites.com
usadealalert.com
usatravel-specials.com
use-billing.com
userbroadcast.com
valuablebin.com
verticalsolutia.com
vibrantvalue.com
video-game-goblin.com
video-game-rewards-central.com
videogamerewardscentral.com

virtumarket.com
visitouronline.com
washerdryeroffer.com
web-rewards-4u.com
web-rewards-online.com
web-rewards-site.com
webhighquality.com
weboffermanager.com
weboffershome.com
weboffersonline.com
webportalmarket.com
webrewarddeals.com
webrewards4u.com
websconnected.com
webservices-rewardblvd.com
webservices-rewardpath.com
websitesurveyrewards.com
websoffers.com
websurveypanel.com
wecoveryourbills.com
wegotexclusivegifts.com
wheel-deels.com
whogotcaught.com
winmp3online.com
winmp3site.com
winningdeels.com
winninggametips.com
wise-buyer.com
wordplaywhiz.com
work-offer.com
world-play.com
worldavenue.com
worldbestworldgift.com
worldclassmessaging.com
worldgiftrewards.com
worldmygiftonline.com
worldpremiumrewards.com
worldrewarddeals.com
worry-free-savings.com
wow-great.com
www.games-toys-rewardblvd.com
www.hightechpopular.com
www.limitedwire.com
www.mypopculturequizzes.com

www.newgroupie.com
www.onlinecaliber.com
www.powercouncil.com
www.premier-special-offers.com
www.rightmail.com
www.servicecommodity.com
wwwsuperiority.com
xtremewebvideos.com
your-deal-site.com
your-digital-reward.com
your-gift-zone.com
your-giftcard.com
your-giftzone.com
your-great-stuff.com
your-hot-gift-zone.com
your-reward.com
youramazingrewards.com
yourbestworldgift.com
yourcoolrewards.com
yourcoolthings.com
yourdealpath.com
yourdebtpaid.com
yourdvdplayer.com
youreasydigitalprize.com
youredelivery.com
youremailresource.com
youremailweb.com
yourexclusivegifts.com
yourexclusiverewards.com
yourfavoritebrand.com
yourfreedinner.com
yourfreednatest.com
yourfreegascard.com
yourfreegascards.com
yourfreemoviepass.com
yourfreemp3player.com
yourfreemusiccds.com
yourfreepencam.com
yourfreetshirt.com
yourfundownloads.com
yourgascard.com
yourgascards.com
yourgift-zone.com
yourgiftrewards.com
yourgiftzone.com

Plaintiff's Exhibit L-4

yourhandytips.com
yourhotgiftzone.com
yourinstantreward.com
yourmediacontent.com
yourmediawire.com
yourmp3player.com
yourmygiftonline.com
yourofferpro.com
yourrewardgiftcard.com
yourrewardzone.com
yourshoppingbag-
rewards.com
yourshoppingincentive.com
yoursmartrewards.com
yourspecialgiftcard.com
youwanttoreadthis.com
ysr-for-you.com
ysrcenter.com
ysroffers.com
ysrpromo.com
yummy-savings.com
zero-cost-laptop.com
zero-cost-laptops.com
zero-costlaptop.com
zero-costlaptops.com
zerocost-laptop.com
zerocost-laptops.com
zerocostlaptop.com
zerocostlaptops.com
consumersurvey-panel.info
resolvingserver.info
1-freelaptopnation.net
1-freelaptopspecial.net
1-iwantmyfreelaptop.net
2-freelaptopnation.net
2-freelaptopspecial.net
2-iwantmyfreelaptop.net
24x7offers.net
active-deals.net
ad-specials.net
ad-tactular.net
ad-tactuler.net
ads-tactular.net
ads-tactuler.net
adstactular.net
adstactuler.net

adtactular.net
adtactuler.net
advertisingdelivers.net
advertisingthisweek.net
all-for-u.net
alldaybuyer.net
alldayclient.net
alldaysshopper.net
alldayuser.net
allmorninguser.net
allurequested.net
allyouasked.net
allyouinquiry.net
alpha-omega-electronics.net
alpha-omegaelectronics.net
alphaomegaelectronics.net
alternate2shopping.net
amarketconnection.net
amemberof.net
americansurveycouncil.net
americansurveypanel.net
anothergreatoffer.net
apparel-ncs.net
apparelncs.net
art-coliseum.net
art-ncs.net
art-offer.net
artcoliseum.net
artncs.net
artphotomusicrp.net
as-u-requested.net
as-you-inquiry.net
asuinquiry.net
asurequested.net
asyouinquiries.net
asyouinquiry.net
asyourequested.net
automotive-ncs.net
automotivencs.net
awardagent.net
awardpatrol.net
awardwatch.net
b2cnetwork.net
b2cvisibility.net
backtoschooloffer.net
baseoffer.net

bestglobalrewards.net
bestmarketsonline.net
bestqualityads.net
bigonlineoffer.net
bluediamondincentives.net
bluediamondoffers.net
bme-mediasupplies.net
bmemediasupplies.net
bmemediasupply.net
books-media-rewardblvd.net
books-ncs.net
booksmediaedurp.net
brandgiftsonline.net
broadcastconsent.net
brownpantsmedia.net
byurrequest.net
byyourrequest.net
c-it-free-travel.net
cartruckboatrp.net
cellphoneincentives.net
choiceofferlocator.net
choiceonlineoffer.net
choicepublisher.net
choicesurveygroup.net
choicesurveypanel.net
choiceweboffer.net
cip-offers.net
cipdeals.net
ciprewards.net
cipsavings.net
cipspecials.net
classoffer.net
clearbuy.net
clearshopping.net
clientonly-ads.net
clientreserved.net
clothing-rewardblvd.net
clothingrp.net
committed-to-u.net
committed2u.net
committed2you.net
committedtou.net
committedtoyou.net
computer-ncs.net
computer-offer.net
computerncs.net

Plaintiff's Exhibit L-4

computerrp.net
computers-ncs.net
computersncs.net
confirmall.net
consumerexclusives.net
consumerincentivepromotions.net
contentdeliverysolution.net
contentfed.net
continuemygift.net
cost-free-laptop.net
cost-free-laptops.net
cost-freelaptop.net
cost-freelaptops.net
costfree-laptop.net
costfree-laptops.net
costfreelaptop.net
costfreelaptops.net
createdeasy4u.net
dbestdeals.net
dealsareus.net
dealyoutime.net
dedicated-to-u.net
dedicated2u.net
dedicatedrewards.net
dedicatedtou.net
dedicatedtoyou.net
deliveryally.net
deliverydesigns.net
deliveryengine.net
deliveryisfast.net
deliverypartnership.net
deliveryprogram.net
deliverystorage.net
designedeasy4u.net
directemailmarket.net
directemailoffer.net
directly-4-u.net
directly-4-you.net
directly-for-u.net
directly4u.net
directly4you.net
directlyforu.net
directlyforyou.net
dnsmediaservices.net
eachbroadcast.net

eachdaybuyer.net
eachdayshopper.net
eachuasked.net
eachurequested.net
eachyourask.net
earnyourgiftcard.net
easy-mart.net
easy-shops.net
easy-stores.net
easyadultshop.net
easyadultstore.net
easyautoinfo.net
easyautoshop.net
easygoshopping.net
easyinfoonline.net
easyshoponline.net
electronics-offer.net
emailadnet.net
emailadvantagegroup.net
emailproductreview.net
emarketresearchgroup.net
emarketresearchpanel.net
entertainment-ncs.net
estpost.net
everydaybuyer.net
everydayuser.net
everyuasked.net
everyyouasked.net
excellentinformation.net
excellentlearning.net
excitingsurvey.net
exclusiveofferinside.net
exclusivesnetwork.net
ez-knowledge.net
ezknowledge.net
ezonlineoffers.net
fashion-reserve.net
fashionreserve.net
favoritenamebrand.net
firstratequality.net
food-ncs.net
fooddrinkrp.net
foodncs.net
foramember.net
free-birthday-reward.net
free-birthdayreward.net

free-food-surplus.net
free-foodsurplus.net
free-laptop-for-all.net
free-laptop-nation-us.net
free-laptop-nation.net
free-laptop-page.net
free-laptop-reward.net
free-laptop-special-us.net
free-laptop-special.net
free-laptop-specials.net
free-laptopforall.net
free-laptopnation-us.net
free-laptopnation.net
free-laptoppage.net
free-laptopreward.net
free-laptopspecial-us.net
free-laptopspecial.net
free-laptopspecials.net
free-ncs.net
free-no-cost-solution.net
free-no-costsolution.net
free-nocostsolution.net
free-pda-nation.net
free-pda-online.net
free-pda-reward.net
free-reward-nation.net
free-rewardnation.net
free-sports-warehouse.net
free-sportswarehouse.net
free-thin-laptop.net
free-thin-laptops.net
free-thinlaptop.net
freebirthday-reward.net
freebirthdayreward.net
freefoodsurplus.net
freehouseholdrewards.net
freelaptop-nation-us.net
freelaptop-reward.net
freelaptopforall.net
freelaptopnation-us.net
freelaptoppage.net
freelaptopreward.net
freelaptopsforall.net
freelaptopspage.net
freelaptopspecial-us.net
freelaptopspecial.net

Plaintiff's Exhibit L-4

freelaptopspecials.net
freencs.net
freepdanation.net
freepdaonline.net
freepdareward.net
freereward-nation.net
freerewardnation.net
freesportswarehouse.net
freethinlaptop.net
freethinlaptopnation.net
freethinlaptops.net
freetrialmania.net
freetrialsmania.net
frei-laptop.net
frei-laptops.net
freilaptop.net
freilaptops.net
front-row-free.net
frontrowfree.net
fullyconnect.net
gameconsolerewards.net
games-ncs.net
games-toys-fun.net
gamesncs.net
gamestoys-fun.net
gamestoysfun.net
gamestoysrp.net
gametoyfun.net
get-my-free-laptop-us.net
get-my-free-laptop.net
get-my-free-pda.net
get-my-freelaptop-us.net
get-myfreelaptop-us.net
getallemail.net
gethotproducts.net
getmy-free-laptop-us.net
getmy-freelaptop-us.net
getmyfree-laptop-us.net
getmyfree-laptop.net
getmyfreebabystuff.net
getmyfreecellphoneminutes.
net
getmyfreelaptop-us.net
getmyfreepda.net
getmyfreethinlaptop.net
gift-of-giving.net

gift-sender.net
gift-sender.net.
giftsbonanza.net
giftson-us.net
giftson-us.net.
gr-8-info-4-u.net
gr8info4u.net
great-offers.net
greatemailincentives.net
greatoffersdelivered.net
greatoffersvault.net
greatwebmaster.net
greightinfo4u.net
grocerycardsonline.net
grocerycardsonline.net.
handpickedoffers.net
health-ncs.net
healthandbeauty-ncs.net
healthbeauty-ncs.net
healthbeautyncs.net
healthbeautyrp.net
healthy-beautiful-living.net
healthy-beautifulliving.net
healthybeautifulliving.net
helpful-home-site.net
helpful-homesite.net
helpfulhomesite.net
homeandgarden-ncs.net
homeelectronicproducts.net
homegarden-ncs.net
homegardenncs.net
homegardenrp.net
homerunoffers.net
hotproductoffers.net
hotrewards4me.net
hotrewardsforme.net
hurrymygift.net
i-want-my-free-laptop-us.net
i-want-my-free-pda.net
i-want-my-freelaptop-us.net
i-want-myfreelaptop-us.net
importantpost.net
inboxbroadcast.net
inboxcontent.net
inboxjunction.net
inboxtransmission.net

incentivegiftcenter.net
incentiverewardcenter.net
indirectlyforu.net
inquiries-by-u.net
inquiriesbyu.net
inquiry-by-u.net
inquirybyu.net
interactiveassociation.net
internetcontentdelivery.net
irc-offers.net
ircspecials.net
irresistiblegetaways.net
iwant-myfreelaptop-us.net
iwantguide.net
iwantmy-freelaptop-us.net
iwantmy-freelaptop.net
iwantmyfree-laptop-us.net
iwantmyfree-laptop.net
iwantmyfreelaptop-us.net
iwantmyfreeminutes.net
iwantmyfreepda.net
iwantmyfreethinlaptop.net
laptop-incentive.net
laptopincentive.net
libero-laptop.net
libero-laptops.net
liberolaptop.net
liberolaptops.net
libre-laptop.net
libre-laptops.net
librelaptop.net
librelaptops.net
limitedtimeweboffers.net
livrelaptop.net
livrelaptops.net
lotsofgreatdeals.net
lotsofvalues.net
made-easy4u.net
madeasy2shop.net
madeeasy4u.net
mailadvertisingservices.net
marketassociations.net
marketingrus.net
marketingtune.net
marketresearchpanel.net
marketresearchpanel.net

Plaintiff's Exhibit L-4

marketresearchsite.net
marketwebmaster.net
mcr-offers.net
mcrspecials.net
media-ncs.net
medianavigation.net
mediancs.net
memberincentiverewards.net
memberofthe.net
memberofthehouse.net
messagingpost.net
messagingpublisher.net
moreonlinerewards.net
mostwantedoffers.net
motorist-offer.net
motoristoffer.net
motorists-offer.net
motorists-offers.net
motoristsoffer.net
motoristsoffers.net
my-free-pda.net
my-reward-path.net
my-rewardpath.net
my-rewardsvault.net
myblurayoffer.net
mychoicerewards.net
myeasyshop.net
myfreepda.net
myfreethinlaptop.net
mygiftsnow.net
myreward-path.net
mysurveypanel.net
namebrandnetwork.net
namebrandoffers.net
nationwidesurveypanel.net
navigationcontent.net
ncs-free.net
ncsfree.net
networkcontentdelivery.net
niutech.net
niutechllc.net
nocostsolutionfree.net
odd-stopshop.net
offerannouncement.net
offerbillboard.net
offercollections.net

offerconsent.net
offeringquality.net
offermarketer.net
offermessenger.net
offermogul.net
offernetworking.net
offerprovider.net
offerresource.net
offers-of-interest.net
offers-ofinterest.net
offersof-interest.net
offersofinterest.net
offersthisweek.net
offerthisweek.net
offervisibility.net
officepostbox.net
one-stopshop.net
onesstopshop.net
onlineadvertisingco.net
onlineofferalert.net
onlineoffervault.net
onlinesurveypanel.net
opportunityhomebase.net
opportunityhookup.net
optinbroadcast.net
optininternet.net
optinmessaging.net
optintransmission.net
participatehere.net
pet-reward-center.net
pet-rewardcenter.net
petrewardcenter.net
politicalopinionsurvey.net
popularsurveygiftcards.net
populartopbrands.net
postingportal.net
preferablepromotion.net
preferredadv.net
preferredmessaging.net
premierweboffers.net
premiumrewardzone.net
prime-knowledge.net
primeexpertise.net
primeinformation.net
primeknowledge.net
primeoffernetwork.net

primo-ads.net
prizeathon.net
productopiniongroup.net
productopinionsurvey.net
productopinionsurveys.net
productresearchcenter.net
productresearchpanel.net
promotionalconnect.net
promotionannouncement.net
providerscontent.net
purebuy.net
pureshopping.net
qualityadpublisher.net
qualitymessaging.net
qualityofferpro.net
qualityproductline.net
quick2thepoint.net
reactionemail.net
registeredin.net
requested-by-u.net
requestedbyu.net
reserved-ads.net
retail-surveycentral.net
retailerbrandmarketing.net
revolutionmktg1.net
revolutionmktg2.net
revolutionmktg3.net
revolutionmktg4.net
revolutionmktg5.net
revolutionmktg6.net
revolutionmktg7.net
revolutionmktg8.net
reward-hotspot.net
rewardathon.net
rewardbonanza.net
rightmailmedia.net
rushmyowngift.net
rushmypresent.net
safenetmessaging.net
saleareus.net
salerus.net
saleyoutime.net
savingutime.net
savingyouday.net
savingyoutime.net
savvy-consumer.net

Plaintiff's Exhibit L-4

savvy-shopper.net
savvy-shoppers.net
savvybuyers.net
savvyclient.net
schoolstudysupplies.net
seasonedbuyer.net
seasoneduser.net
securecontactinfo.net
see-it-free-travel.net
seeitfreetravel.net
selectconsumerbrands.net
selected-by-u.net
selectedbyu.net
selectedpromotion.net
selectonlineoffer.net
selectweboffers.net
shopeasystreet2.net
shopeasystreet20.net
shopeasystreet21.net
shopeasystreet22.net
shopeasystreet23.net
shopeasystreet24.net
shopeasystreet25.net
shopeasystreet26.net
shopeasystreet27.net
shopeasystreet28.net
shopeasystreet29.net
shopeasystreet3.net
shopeasystreet30.net
shopeasystreet4.net
shopeasystreet5.net
shopeasystreet6.net
shopeasystreet7.net
shopeasystreet8.net
shopeasystreet9.net
shopezstreet16.net
shopezstreet19.net
shopezstreet24.net
shopezstreet25.net
shopforchoice.net
shoppingsiterewards.net
shopsimplestreet16.net
shopsimplestreet19.net
shopsimplestreet25.net
show-me-the-deals.net
show-me-the-deals.net.

simple-data.net
simple-news.net
simplegifts4u.net
simplegiftsforyou.net
simpleinfotech.net
simplemart.net
simpleonlineoffers.net
simplepurchase.net
simplified-4-u.net
simplified-4-you.net
simplified-for-u.net
simplified-for-you.net
simplified4u.net
simplified4you.net
simplifiedforu.net
simplifiedforyou.net
singlestopshop.net
smokers-opinion-poll.net
smokers-opinionpoll.net
smokersopinion-poll.net
smokersopinionpoll.net
specialadlocator.net
specialofferdirect.net
specialsvault.net
sport-ncs.net
sports-fitness-rewardblvd.net
sports-ncs.net
sports-offer.net
sportsncs.net
sportsrp.net
stayhealthrightnow.net
stayhealthyrightnow.net
stophighcost.net
stophighcosts.net
storeeasystreet16.net
storeeasystreet19.net
storeeasystreet25.net
subscribedconsumer.net
subscribefor.net
subscribemy.net
subscribenew.net
subscriberads.net
subscriberally.net
subscriberjunction.net
subscribetoall.net
superiorinformation.net

superiorknowledge.net
survey-gift-card.net
theuseful.net
thinlaptopnation.net
thisweeksadv.net
top-web-gifts.net
top-webgifts.net
topbrandalert.net
topbrandmarketing.net
topbrandpanel.net
topbrandscentral.net
topbrandshome.net
topbrandsvault.net
topchoiceincentives.net
topconsumerbrands.net
topincentivepromotions.net
toponlinerewards.net
topweb-gifts.net
toy-offer.net
toys-ncs.net
transmissiontime.net
travel-ncs.net
travel-rewardblvd.net
travelleisurerp.net
traveller-offer.net
travelncs.net
trophyathon.net
usatravel-specials.net
userbroadcast.net
veryspecialthings.net
weboffermanager.net
webportalmarket.net
websurveypanel.net
wise-shopper.net
wiseclient.net
wiseuser.net
worldclassmessaging.net
www.emailadvantagegroup.n
et
www.emailproductreview.ne
t
www.netfirstrate.com
www.nethighquality.com
your-gift-zone.net
your-giftzone.net
yourcleverrewards.net

Plaintiff's Exhibit L-4

youredelivery.net
youremailresource.net
youremailweb.net
yourfavoritebrand.net
yourgift-zone.net
yourgiftrewards.net
yourmediacontent.net
yourmediawire.net
yourofferpro.net
ysroffers.net
zero-cost-laptop.net
zero-cost-laptops.net
zero-costlaptop.net
zero-costlaptops.net
zerocost-laptop.net
zerocost-laptops.net
zerocostlaptop.net
zerocostlaptops.net
active-deals.org
ad-specials.org
ad-tactular.org
ad-tactuler.org
ads-tactular.org
ads-tactuler.org
adstactular.org
adstactuler.org
adtactular.org
adtactuler.org
alpha-omega-electronics.org
alpha-omegaelectronics.org
alphaomegaelectronics.org
apparel-ncs.org
apparelncs.org
art-coliseum.org
art-ncs.org
artcoliseum.org
artncs.org
artphotomusicrp.org
automotive-ncs.org
automotivencs.org
bme-mediasupplies.org
bmemediasupplies.org
bmemediasupply.org
books-ncs.org
booksmediaedurp.org
brownpantsmedia.org

c-it-free-travel.org
cartruckboatrp.org
cip-offers.org
cipdeals.org
ciprewards.org
cipsavings.org
cipspecials.org
clientonly-ads.org
clientreserved.org
clothingrp.org
computer-ncs.org
computerncs.org
computerrp.org
computers-ncs.org
computersncs.org
dnsmediaservices.org
emarketresearchgroup.org
emarketresearchpanel.org
entertainment-ncs.org
fashion-reserve.org
fashionreserve.org
food-ncs.org
fooddrinkrp.org
foodncs.org
free-birthday-reward.org
free-birthdayreward.org
free-food-surplus.org
free-foodsurplus.org
free-laptop-for-all.org
free-laptop-nation.org
free-laptop-page.org
free-laptop-reward.org
free-laptop-special.org
free-laptop-specials.org
free-laptopforall.org
free-laptopnation.org
free-laptoppage.org
free-laptopreward.org
free-laptopspecial.org
free-laptopspecials.org
free-ncs.org
free-no-cost-solution.org
free-no-costsolution.org
free-nocostsolution.org
free-reward-nation.org
free-rewardnation.org

free-sports-warehouse.org
free-sportswarehouse.org
free-thinlaptop.org
freebirthday-reward.org
freebirthdayreward.org
freefoodsurplus.org
freelaptop-reward.org
freelaptopforall.org
freelaptoppage.org
freelaptopsforall.org
freelaptopspage.org
freelaptopspecial.org
freelaptopspecials.org
freencs.org
freereward-nation.org
freerewardnation.org
freesportswarehouse.org
games-ncs.org
games-toys-fun.org
gamesncs.org
gamestoys-fun.org
gamestoysfun.org
gamestoysrp.org
gametoyfun.org
get-my-free-laptop.org
getmyfree-laptop.org
greatwebmaster.org
health-ncs.org
healthandbeauty-ncs.org
healthbeauty-ncs.org
healthbeautyncs.org
healthbeautyrp.org
healthy-beautiful-living.org
healthy-beautifulliving.org
healthybeautifulliving.org
helpful-home-site.org
helpful-homesite.org
helpfulhomesite.org
homeandgarden-ncs.org
homegarden-ncs.org
homegardenncs.org
homegardenrp.org
irc-offers.org
ircspecials.org
iwantmy-freelaptop.org
iwantmyfree-laptop.org

Plaintiff's Exhibit L-4

laptop-incentive.org
laptopincentive.org
marketresearchepanel.org
marketresearchsite.org
mcr-offers.org
mcrspecials.org
media-ncs.org
mediancs.org
motorist-offer.org
motoristoffer.org
motorists-offer.org
motorists-offers.org
motoristsoffer.org
motoristsoffers.org
ncs-free.org
ncsfree.org
niutech.org
niutechllc.org
nocostsolutionfree.org
offermessenger.org
offers-of-interest.org
offers-ofinterest.org
offersof-interest.org
offersofinterest.org
pet-reward-center.org
pet-rewardcenter.org
petrewardcenter.org
primo-ads.org
productresearchcenter.org
productresearchpanel.org
reserved-ads.org
rightmailmedia.org
securecontactinfo.org
see-it-free-travel.org
seeitfreetravel.org
smokers-opinion-poll.org
smokers-opinionpoll.org
smokersopinion-poll.org
smokersopinionpoll.org
softwarebuilding.org
sport-ncs.org
sports-ncs.org
sportsncs.org
sportsrp.org
stophighcost.org
stophighcosts.org

theuseful.org
toys-ncs.org
travel-ncs.org
travelleisurerp.org
travelncs.org
your-gift-zone.org
your-giftzone.org
yourgift-zone.org
ysroffers.org

Plaintiff's Exhibit L-4